**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | |
|---|---|
| ELECTRICAL WORKERS PENSION FUND LOCAL 103 IBEW, ET AL.,<br>Plaintiff,<br>v.<br>SIX FLAGS ENTERTAINMENT CORPORATION, ET AL.,<br>Defendants. | Civil Action No. 4:20-cv-00201-P<br><br>CLASS ACTION |

**APPENDIX TO LEAD PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION FOR JUDGMENT ON THE PLEADINGS AND REPLY IN FURTHER SUPPORT OF LEAD PLAINTIFF'S MOTION FOR LEAVE TO AMEND THE COMPLAINT**

**TABLE OF CONTENTS**

| Exhibit | Document | Appendix Pages |
|---|---|---|
| | Declaration of Katherine M. Sinderson | PA001 |
| A | October 23, 2019 Wells Fargo report, titled "SIX: Q319 Initial Thoughts - Adj EBITDA Miss On Admissions And Sponsorship/Int'l Rev Shortfall" | PA003 |
| B | December 9, 2019 Wells Fargo report, titled "SIX: Next Era Opportunities & Challenges" | PA008 |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| ELECTRICAL WORKERS PENSION FUND LOCAL 103 IBEW, ET AL.,<br>Plaintiff,<br>v.<br>SIX FLAGS ENTERTAINMENT CORPORATION, ET AL.,<br>Defendants. | Civil Action No. 4:20-cv-00201-P<br><br>CLASS ACTION |
|---|---|

**DECLARATION OF KATHERINE M. SINDERSON IN OPPOSITION TO DEFENDANTS' MOTION FOR JUDGMENT ON THE PLEADINGS AND IN FURTHER SUPPORT OF LEAD PLAINTIFF'S MOTION FOR LEAVE TO AMEND THE COMPLAINT**

KATHERINE M. SINDERSON declares pursuant to 28 U.S.C. § 1746 as follows:

1. I am a partner of the law firm Bernstein Litowitz Berger & Grossmann LLP, Lead Counsel for Lead Plaintiff in the above-captioned matter. I submit this declaration and the accompanying exhibits in opposition to Defendants' Motion for Judgment on the Pleadings and in further support of Lead Plaintiff's Motion for Leave to Amend the Complaint.

2. Attached hereto as Exhibit A to the Appendix is a true and correct copy of an October 23, 2019 Wells Fargo report, titled "SIX: Q319 Initial Thoughts - Adj EBITDA Miss On Admissions And Sponsorship/Int'l Rev Shortfall."

3. Attached hereto as Exhibit B to the Appendix is a true and correct copy of a December 9, 2019 Wells Fargo report, titled "SIX: Next Era Opportunities & Challenges."

I declare under penalty of perjury that the foregoing is true and correct.

DATED: May 10, 2023

*/s/ Katherine M. Sinderson*
**BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP**
Katherine M. Sinderson (*pro hac vice*)

1251 Avenue of the Americas
New York, NY 10020
Tel: (212) 554-1400
Fax: (212) 554-1444
katiem@blbglaw.com

*Lead Counsel for Lead Plaintiff and the Class, and Counsel to Proposed Intervenor Key West*

# Exhibit A

PA003



# Flash Comment

Theme Parks

## SIX: Q319 Initial Thoughts - Adj EBITDA Miss On Admissions And Sponsorship/Int'l Rev Shortfall

**Timothy Conder, CPA, Senior Analyst (314) 875-2041**
**Karen Tan, Associate Analyst (314) 875-2556**
**Marc Torrente, CFA, Associate Analyst (314) 875-2557**

**Sector Rating: Theme Parks, Overweight**

We are clearly disappointed by SIX's Q319 shortfall in admissions and sponsorship/international revenues which drove the Adj EBITDA miss (expenses were inline). This is especially disappointing given largely favorable weather trends and positive YTD Labor Day comments by FUN. SIX shares likely trade down on Q319 miss. We remain cautiously optimistic subject to management Q319 call commentary on membership growth and Q319 targeted membership promotions, international revenue/China timetable, and CEO search/merger comments. Deferred revenue +2.5% yr/yr. Active Base +2%. Key strategic questions for management are (1) path to improving Active Pass guest visitation frequency (~3x for SIX vs. >5x for FUN), and (2) could SIX be a seller to address CEO/Chairman succession (per SIX 2018 10K, management incentive "Project 750" comp would vest with the sale of the company)? SIX management has not commented on looking to potentially sell the company.

Call focus: (1) Q319 membership % of Active Pass base mix vs a year ago and yr/yr membership growth, (2) details on "strategically targeted membership promotions", (3) Q319 international revenue/Adj EBITDA, (4) update on China parks timeline, (5) comments on potential SIX/FUN merger (source: Reuters -- neither management team has commented) and CEO search, (6) quantify any Q319 weather impact, (7) Q419 trends. Conference call 9a ET 855.889.1976, no passcode.

Q319: Revenue +0.2% $621MM (vs. our/StreetAccount $652MM/$644MM) on +3.2% attendance, (1.3%) per cap decline and (26%) sponsorship/international/accommodations decline. Attendance +3.2% 14.0MM (vs. our/StreetAccount 14.2MM/14.1MM). Total per capita spend declined 1.3% with admissions (2.4%) and in-park +0.6% due to a mix shift toward Active Base attendance, targeted promotions to drive membership penetration and new lower per capita parks. Adj. EBITDA +$0.5MM to $307MM (our/StreetAccount $334MM/$324MM), Adj. EBITDA/share $3.61 (vs. our $3.93). Q319 TTM net leverage 3.7x.

**Six Flags Entertainment Corporation (SIX)/Outperform (1)**
**Price as of 10/22/2019: $51.23**
FY 19 EBITDA: $6.98
FY 20 EBITDA: $7.75
Shares Out.: 84.9 MM
Market Cap.: $4,349.43 MM

**Rating Basis Information:**
**SIX Thesis:** Our Outperform rating is premised on SIX's attractive valuation levels (below historical 11x-13.6x EV/EBITDA) in light of favorable domestic industry fundamentals and three years of easy weather comps (2016, 2017, 2018), modestly offset by near-term international growth cadence uncertainties (China delays) and cost/margin pressures (e.g., labor), in our view.

Please see page 2 for rating definitions, important disclosures and required analyst certifications.
All estimates/forecasts are as of 10/23/19 unless otherwise stated. 10/23/19 06:05:35 ET

Wells Fargo Securities, LLC does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of the report and investors should consider this report as only a single factor in making their investment decision.

DISCLOSURE APPENDIX

**Required Disclosures**

Six Flags Entertainment Corporation (SIX) 3-yr. Price Performance
Security Price
Date
Source: Wells Fargo Securities, LLC estimates and Reuters data
Symbol Key
Rating Downgrade
Rating Upgrade
Price Target/Val Range Change
Initiation, Resumption, Drop or Suspend
Analyst Change
Split Adjustment
Rating Code Key
1 Outperform/Buy
2 Market Perform/Hold
3 Underperform/Sell
SR Suspended
NR Not Rated
NE No Estimate

| | Date | Published Price ($) | Rating Code | Price Target | Val. Rng. Low | Val. Rng. High | Close Price ($) |
|---|---|---|---|---|---|---|---|
| | 10/18/2016 | | Conder | | | | |
| | 10/18/2016 | NA | 1 | NE | 62.00 | 65.00 | 51.09 |
| ● | 2/23/2017 | 59.08 | 1 | NE | 65.00 | 68.00 | 59.36 |
| ● | 4/27/2017 | 64.88 | 1 | NE | 66.00 | 69.00 | 62.87 |
| ● | 7/19/2017 | 57.01 | 1 | 68 | NE | NE | 57.29 |
| ● | 7/28/2017 | 56.99 | 1 | 64 | NE | NE | 57.99 |
| ● | 10/26/2017 | 60.70 | 1 | 65 | NE | NE | 62.63 |
| ● | 1/22/2018 | 67.87 | 1 | 74 | NE | NE | 68.00 |
| ▼ | 7/9/2018 | 71.77 | 2 | 74 | NE | NE | 70.20 |
| ● | 10/22/2018 | 66.33 | 2 | 69 | NE | NE | 65.57 |
| ● | 1/17/2019 | 62.27 | 2 | 62 | NE | NE | 60.36 |
| ● | 3/25/2019 | 47.56 | 2 | 49 | NE | NE | 46.75 |
| ● | 5/15/2019 | 53.63 | 2 | 52 | NE | NE | 54.05 |
| ▲● | 7/9/2019 | 52.30 | 1 | 56 | NE | NE | 52.96 |

## Additional Information Available Upon Request

I certify that:
1) All views expressed in this research report accurately reflect my personal views about any and all of the subject securities or issuers discussed; and
2) No part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by me in this research report.

Wells Fargo Securities, LLC and/or its affiliates, have beneficial ownership of 0.5% or more of any class of the common stock of Six Flags Entertainment Corporation.
An affiliate of Wells Fargo Securities, LLC has received compensation for products or services other than investment banking services from Six Flags Entertainment Corporation in the past 12 months.
Wells Fargo Securities, LLC, or any of its affiliates, intends to seek or expects to receive compensation for investment banking services from Six Flags Entertainment Corporation in the next three months.
Wells Fargo Securities, LLC or its affiliates intends to seek or expects to receive compensation for investment banking services in the next three months from an affiliate of Six Flags Entertainment Corporation
Wells Fargo Securities, LLC maintains a market in the common stock of Six Flags Entertainment Corporation.
Wells Fargo Securities, LLC or its affiliates has a significant financial interest in Six Flags Entertainment Corporation.

**SIX:** Valuation risks: (1) economic challenges negatively impacting ticket prices and in-park spending, (2) adverse weather impacting multiple parks, (3) international partnership licensing, (4) competitive entertainment alternatives, (5) park accidents, and (6) potential inadequate insurance coverage.

Wells Fargo Securities, LLC does not compensate its research analysts based on specific investment banking transactions. Wells Fargo Securities, LLC's research analysts receive compensation that is based upon and impacted by the overall profitability and revenue of the firm, which includes, but is not limited to investment banking revenue.

**STOCK RATING**
**1=Outperform:** The stock appears attractively valued, and we believe the stock's total return will exceed that of the market over the next 12 months. BUY
**2=Market Perform:** The stock appears appropriately valued, and we believe the stock's total return will be in line with the market over the next 12 months. HOLD
**3=Underperform:** The stock appears overvalued, and we believe the stock's total return will be below the market over the next 12 months. SELL

**SECTOR RATING**
**O=Overweight:** Industry expected to outperform the relevant broad market benchmark over the next 12 months.
**M=Market Weight:** Industry expected to perform in-line with the relevant broad market benchmark over the next 12 months.
**U=Underweight:** Industry expected to underperform the relevant broad market benchmark over the next 12 months.

**VOLATILITY RATING**

**V=**A stock is defined as volatile if the stock price has fluctuated by +/-20% or greater in at least 8 of the past 24 months or if the analyst expects significant volatility. All IPO stocks are automatically rated volatile within the first 24 months of trading.

**As of: October 23, 2019**

| | |
|---|---|
| 48% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Outperform. | Wells Fargo Securities, LLC has provided investment banking services for 35% of its Outperform-rated companies. |
| 49% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Market Perform. | Wells Fargo Securities, LLC has provided investment banking services for 29% of its Market Perform-rated companies. |
| 3% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Underperform. | Wells Fargo Securities, LLC has provided investment banking services for 15% of its Underperform-rated companies. |

**Important Disclosure for U.S. Clients**

This report was prepared by Wells Fargo Securities Global Research Department ("WFS Research") personnel associated with Wells Fargo Securities and Structured Asset Investors, LLC ("SAI"), an investment adviser subsidiary of Wells Fargo & Co. If you are paying directly for this research, it is being provided by SAI. For all other recipients in the U.S. this report is being provided by Wells Fargo Securities.

**Important Disclosure for International Clients**

**EEA -** The securities and related financial instruments described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. For recipients in the EEA, this report is distributed by Wells Fargo Securities International Limited ("WFSIL"). WFSIL is a U.K. incorporated investment firm authorized and regulated by the Financial Conduct Authority. For the purposes of Section 21 of the UK Financial Services and Markets Act 2000 ("the Act"), the content of this report has been approved by WFSIL, an authorized person under the Act. WFSIL does not deal with retail clients as defined in the Directive 2014/65/EU ("MiFID2"). The FCA rules made under the Financial Services and Markets Act 2000 for the protection of retail clients will therefore not apply, nor will the Financial Services Compensation Scheme be available. This report is not intended for, and should not be relied upon by, retail clients.

**Australia** - Wells Fargo Securities, LLC is exempt from the requirements to hold an Australian financial services license in respect of the financial services it provides to wholesale clients in Australia. Wells Fargo Securities, LLC is regulated under U.S. laws which differ from Australian laws. Any offer or documentation provided to Australian recipients by Wells Fargo Securities, LLC in the course of providing the financial services will be prepared in accordance with the laws of the United States and not Australian laws.

**Canada** - This report is distributed in Canada by Wells Fargo Securities Canada, Ltd., a registered investment dealer in Canada and member of the Investment Industry Regulatory Organization of Canada (IIROC) and Canadian Investor Protection Fund (CIPF). Wells Fargo Securities, LLC's research analysts may participate in company events such as site visits but are generally prohibited from accepting payment or reimbursement by the subject companies for associated expenses unless pre-authorized by members of Research Management.

**Hong Kong** - This report is issued and distributed in Hong Kong by Wells Fargo Securities Asia Limited ("WFSAL"), a Hong Kong incorporated investment firm licensed and regulated by the Securities and Futures Commission to carry on types 1, 4, 6 and 9 regulated activities (as defined in the Securities and Futures Ordinance (Cap. 571 The Laws of Hong Kong), "the SFO"). This report is not intended for, and should not be relied on by, any person other than professional investors (as defined in the SFO). Any securities and related financial instruments described herein are not intended for sale, nor will be sold, to any person other than professional investors (as defined in the SFO). The author or authors of this report is or are not licensed by the Securities and Futures Commission. Professional investors who receive this report should direct any queries regarding its contents to Kelly Chiang and Mandy Wan at WFSAL (email: wfsalresearch@wellsfargo.com).

**Japan** - This report is distributed in Japan by Wells Fargo Securities (Japan) Co., Ltd, registered with the Kanto Local Finance Bureau to conduct broking and dealing of type 1 and type 2 financial instruments and agency or intermediary service for entry into investment advisory or discretionary investment contracts. This report is intended for distribution only to professional investors (Tokutei Toushika) and is not intended for, and should not be relied upon by, ordinary customers (Ippan Toushika).

The ratings stated on the document are not provided by rating agencies registered with the Financial Services Agency of Japan (JFSA) but by group companies of JFSA-registered rating agencies. These group companies may include Moody's Investors Services Inc., Standard & Poor's Rating Services and/or Fitch Ratings. Any decisions to invest in securities or transactions should be made after reviewing policies and methodologies used for assigning credit ratings and assumptions, significance and limitations of the credit ratings stated on the respective rating agencies' websites.

**About Wells Fargo Securities**

Wells Fargo Securities is the trade name for the capital markets and investment banking services of Wells Fargo & Company and its subsidiaries, including but not limited to Wells Fargo Securities, LLC, a U.S. broker-dealer registered with the U.S. Securities and Exchange Commission and a member of NYSE, FINRA, NFA and SIPC, Wells Fargo Prime Services, LLC, a member of FINRA, NFA and SIPC, Wells Fargo Securities Canada, Ltd., a member of IIROC and CIPF, Wells Fargo Bank, N.A. and Wells Fargo Securities International Limited, authorized and regulated by the Financial Conduct Authority.

This report is for your information only and is not an offer to sell, or a solicitation of an offer to buy, the securities or instruments named or described in this report. Interested parties are advised to contact the entity with which they deal, or the entity that provided this report to them, if they desire further information or they wish to effect transactions in the securities discussed in this report. The information in this report has been obtained or derived from sources believed by Wells Fargo Securities Global Research Department ("WFS Research"), to be reliable, but WFS Research does not represent that this information is accurate or complete. Any opinions or estimates contained in this report represent the judgment of WFS Research, at this time, and are subject to change without notice. Certain text, images, graphics, screenshots and audio or video clips included in this report are protected by copyright law and owned by third parties (collectively, "Third Party Content"). Third Party Content is made available to clients by Wells Fargo under license or otherwise in accordance with applicable law. Any use or publication of Third Party Content included in this report for purposes other than fair use requires permission from the copyright owner. Any external website links included in this publication are not maintained, controlled or operated by Wells Fargo Securities. Wells Fargo Securities does not provide the products and services on these websites and the views expressed on these websites do not necessarily represent those of Wells Fargo Securities. Please review the applicable privacy and security policies and terms and conditions for the website you are visiting. All Wells Fargo Securities and SAI research reports published by WFS Research are disseminated and available to all clients simultaneously through electronic publication to our internal client websites. Additional distribution may be done by sales personnel via email, fax or regular mail. Clients may also receive our research via third party vendors. Not all research content is redistributed to our clients or available to third-party aggregators, nor is WFS Research responsible for the redistribution of our research by third party aggregators. Equity Strategists focus on investment themes across the equity markets and sectors. Any discussion within an Equity Strategy report of specific securities is not intended to provide a fundamental analysis of any individual company described therein. The information provided in Equity Strategy reports is subject to change without notice, and investors should not expect continuing information or additional reports relating to any security described therein. For research or other data available on a particular security, please contact your sales representative or go to http://www.wellsfargoresearch.com. For the purposes of the U.K. Financial Conduct Authority's rules, this report constitutes impartial investment research. Each of Wells Fargo Securities, LLC and Wells Fargo Securities International Limited is a separate legal entity and distinct from affiliated banks.

Copyright © 2019 Wells Fargo Securities, LLC

SECURITIES NOT FDIC-INSURED/NOT BANK-GUARANTEED/MAY LOSE VALUE

# Exhibit B

PA008

December 9, 2019 | Equity Research

WELLS FARGO SECURITIES

# Six Flags Entertainment Corporation

## SIX: Next Era Opportunities & Challenges

Challenges Known, Opportunities Under Appreciated

**Overweight/$49**

Theme Parks

**Earnings Estimate Revised Down**

- **Despite reducing our 2020E Adj EBITDA/shr $0.51 or ~7% (more conservative attendance, higher OpEx, $0.13 elongated int'l ramp), we believe investors are discounting domestic admission/attendance and international concerns presenting an attractive entry point and setting the plate for upside surprise potential.** Upside catalysts: (1) Q419 reflecting seasonal smoothing of tiered membership revenue/EBITDA (Wells ests above Street – page 3), (2) incremental membership/F&B/loyalty, (3) potential initiatives (expanded in-park events, domestic/international marketing partnerships, operations) from new president/CEO Mike Spanos (see next bullet), (4) Brazil. We note YTD and Nov insider purchase activity (page 5). **2019E/2020E, PT $49 (prior $56).** Adj EBITDA $563MM/$600MM (prior $591MM/$633MM) and Adj EBITDA/shr $6.62/$7.24 (prior $6.98/$7.75), based on attendance 33.2MM/34.0MM (prior 33.5MM/34.3MM) and revenues $1.526B/$1.596B (prior $1.557B/$1.636B). Our estimates incorporate negligible dividend increases and ~$80MM/$94MM of share repurchases.
- **The Spanos Era Begins.** We do not believe Spanos will make large strategy changes. However, domestic incremental ticket market penetration appears to be in the latter innings leaving F&B product/passes, pricing (including upselling mix), and visitation frequency (currently ~3x for Active Pass holders – page 6) as the primary revenue levers beyond 2021. **Opportunities.** Further unique visitor growth could be generated from potential domestic customer database marketing partnerships (cruise/lodging) and international consumer product marketing cross-marketing. As Active Pass guests are the most profitable, **increasing visitation frequency appears to be the largest domestic revenue and EBITDA lever.** The new loyalty program should help, but we believe keys will be improved operational execution (employee training, park aesthetics) along with expanded immersive in-park events and culinary (will require some higher OpEx). Internationally, Spanos PEP experience in Asia/Middle East could help further strengthen and accelerate existing relationships while we feel Brazil will be the next region to see development. Investor confidence could be further enhanced with details/history on Active Passes and management's updated best guidance of cadence and revenue/EBITDA range estimates by international park openings. **Challenges.** (1) Growing unique guests and visitation frequency, (2) Industry labor pressures.
- **International.** Our updated estimates (page 7) account for announced and assumed park opening timeline elongation of current Saudi Arabia and China park developments. The result is a $5.1MM/$13.1MM and $4.1MM/$10.5MM reduction to our respective 2019E/2020E international revenue and Adj EBITDA estimates.

| $ EBITDA/sh | 2018A | 2019E Curr. | 2019E Prior | 2020E Curr. | 2020E Prior |
|---|---|---|---|---|---|
| **Q1** (Mar.) | (0.23) | (0.38) A | NC | NE | |
| **Q2** (June) | 2.00 | 2.12 A | NC | NE | |
| **Q3** (Sep.) | 3.59 | **3.61 A** | **3.93** | NE | |
| **Q4** (Dec.) | 1.12 | **1.26** | **1.30** | NE | |
| **FY** | 6.46 | **6.62** | **6.98** | **7.24** | **7.75** |
| **CY** | 6.46 | 6.62 | | 7.24 | |
| **FY P/EBITDA** | 6.8x | 6.7x | | 6.1x | |
| **Rev.(MM)** | 1,464 | 1,526 | | 1,596 | |

*Source: Company Data, Wells Fargo Securities, LLC estimates, and Reuters*
*NA = Not Available, NC = No Change, NE = No Estimate, NM = Not Meaningful*
*V = Volatile*
*2018 quarterly adjusted EBITDA/share does not add due to the timing of large share repurchases*

| Ticker | SIX |
|---|---|
| **Price Target/Prior:** | **$49/$56** |
| **Price (12/06/2019)** | **$44.12** |
| 52-Week Range: | $40-65 |
| Shares Outstanding: (MM) | 85.0 |
| Market Cap.: (MM) | $3,750.2 |
| S&P 500: | 3,145.91 |
| Avg. Daily Vol.: | 1,368,420 |
| Dividend/Yield: | $3.28/7.4% |
| LT Debt: (MM) | $2,276.7 |
| LT Debt/Total Cap.: | 104.1% |
| ROE: | NM |
| 3-5 Yr. Est. Growth Rate: | 8.0% |
| CY 2019 Est. P/EBITDA/sh-to-Growth: | 0.8x |
| Last Reporting Date: | 10/22/2019 Before Open |

*NC = No Change*
*Source: Company Data, Wells Fargo Securities, LLC estimates, and Reuters*

**Timothy Conder, CPA**
Senior Analyst | 314-875-2041
tim.conder@wellsfargo.com

**Karen Tan**
Associate Analyst | 314-875-2556
karen.tan@wellsfargo.com

**Marc Torrente, CFA**
Associate Analyst | 314-875-2557
marc.torrente@wellsfargo.com

**Please see page 15 for rating definitions, important disclosures and required analyst certifications.** **All estimates/forecasts are as of 12/09/19 unless otherwise stated. 12/09/19 05:59:37 ET**

Wells Fargo Securities, LLC does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of the report and investors should consider this report as only a single factor in making their investment decision.

Together we'll go far

PA009

## *Investment Thesis and Valuation*

**Our Overweight rating is premised on SIX's attractive valuation levels (below historical 11x-13.6x EV/EBITDA).** Favorable industry fundamentals, three years of easy weather comps (2016, 2017, 2018), and balance sheet (2019E/2020E Net Debt/TTM Adj EBITDA 3.6x/3.4x) is modestly offset by balanced vs. near-term international growth cadence uncertainties (Dubai cancellation, China delays) and cost/margin pressures (e.g., labor, acquired parks).

**Our $49 price target implies an 11.6x EV/EBITDA multiple, a FCF yield of 7.6%, and a 6.8% dividend yield to our $7.24/share adjusted EBITDA, $3.72/share FCF, and $3.33/share dividend estimates for 2020E.** Additionally, we believe investors should also consider the following company specific items and comparable company valuations:

- The regional price/value "getaway" proposition offered to consumers by Six Flags parks in a slow growth U.S. economic environment,
- Geographic diversity in top 10 DMA's (175MM people within 100 mile radius of parks and incomes above the U.S. median) with opportunity for in-park revenue enhancement through multi-year yield management opportunities within ticket pricing and in-park spending,
- High recurring revenue, strong free cash flow generation, and disciplined capital expenditure program provide meaningful returns to shareholders through a (1) sustainable growing dividend, (2) opportunistic share repurchases, and (3) maintaining a prudent level of leverage (3.5-4.0x maximum) on the balance sheet over the long-term,
- International licensing (intermediate/long-term), monetization of undeveloped land adjacent to existing parks, and non-core divestiture provide enhanced revenue, profitability, and cash flow outcomes, and
- Ability to utilize a solid balance sheet and liquidity position to potentially acquire domestic based theme parks under shareholder friendly terms.
- Level of market interest rates and yields afforded by other yield bearing equity securities.

## *Investment Risks*

- **Deteriorating Economic Conditions:** Decreases in discretionary spending due to adverse economic conditions may result in the inability to raise or hold pricing on admission tickets, food, merchandise, and games,
- **Competition from Entertainment Alternatives:** Additional forms of entertainment such as movies, vacation, sport activities, and home entertainment all compete for the same consumer discretionary dollar potentially limiting incremental growth,
- **International Partnership Licensing:** Primary risks relate to some international partners (land procurement, financing), government approvals/financing, and international country/region economics.
- **Weather and Seasonality:** Significant precipitation and/or cool temperatures during the peak June-September operating season could negatively impact park attendance/in-park spending,
- **Park Accidents:** Focused media attention resulting from any ride accidents may cause reputational harm and negatively impact park attendance/in-park spending,
- **Inadequate Insurance Coverage:** Liabilities arising from natural disasters, accidental injury or death may be larger than current insurance coverage negatively impacting financial results,
- **Capital Markets**: Credit/equity market conditions given the company's variable-rate term facilities (raising interest rates),
- **Mandatory Redemption of Limited Partner Units:** The Company may be forced, at any time through 2027/2028, to purchase the remaining Georgia/Texas limited partner units forcing the company to incur significant incremental debt obligations.

PA010

## SIX One Year Forward Valuation

**Six Flags Entertainment Corp.**
**One Year Forward Valuation History**

| Year (Dec) | Price Range High | Price Range Low | Per Share Earnings | Per Share Adj. EBITDA | Per Share FCF | Per Share Dividend | EV/EBITDA Range (X) High | EV/EBITDA Range (X) Low | FCF Yield (%) High | FCF Yield (%) Low | Dividend Yield (%) High | Dividend Yield (%) Low |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | $20.81 | $11.69 | ($0.35) | $2.34 | ($1.25) | $0.00 | 13.7x | 10.0x | -8.6% | -4.8% | 0.0% | 0.0% |
| 2000 | $14.44 | $6.69 | ($0.48) | $2.46 | ($1.00) | $0.00 | 11.7x | 8.6x | -0.7% | -0.3% | 0.0% | 0.0% |
| 2001 | $11.87 | $5.17 | ($0.47) | $2.18 | ($0.05) | $0.00 | 14.5x | 10.7x | 4.3% | 1.9% | 0.0% | 0.0% |
| 2002 | $9.35 | $1.50 | ($0.69) | $1.73 | $0.22 | $0.00 | 15.0x | 10.0x | 19.0% | 3.0% | 0.0% | 0.0% |
| 2003 | $4.50 | $2.00 | ($0.45) | $1.57 | $0.28 | $0.00 | 15.5x | 13.8x | -20.4% | -9.0% | 0.0% | 0.0% |
| 2004 | $4.40 | $1.68 | ($2.62) | $1.43 | ($0.41) | $0.00 | 12.7x | 11.0x | -16.2% | -6.2% | 0.0% | 0.0% |
| 2005 | $3.90 | $1.86 | ($0.74) | $1.58 | ($0.27) | $0.00 | 15.5x | 13.8x | -34.1% | -16.3% | 0.0% | 0.0% |
| 2006 | $5.97 | $2.27 | ($1.77) | $1.20 | ($0.63) | $0.00 | 17.1x | 14.1x | -24.9% | -9.5% | 0.0% | 0.0% |
| 2007 | $3.40 | $0.96 | ($1.46) | $1.22 | ($0.56) | $0.00 | 11.4x | 9.9x | 4.3% | 1.2% | 0.0% | 0.0% |
| 2008 | $1.25 | $0.08 | ($0.73) | $1.59 | $0.04 | $0.00 | 13.9x | 12.9x | -148.2% | -9.5% | 0.0% | 0.0% |
| 2009 | $0.30 | $0.03 | ($1.26) | $1.12 | ($0.12) | $0.00 | 10.1x | 9.9x | -568.7% | -55.9% | 51.7% | 5.1% |
| 2010 | $14.25 | $7.96 | $3.25 | $1.60 | ($0.16) | $0.02 | 11.1x | 7.8x | 20.9% | 11.7% | 1.1% | 0.6% |
| 2011 | $20.82 | $12.36 | ($0.21) | $3.18 | $1.66 | $0.09 | 9.1x | 6.7x | 19.8% | 11.8% | 10.9% | 6.5% |
| 2012 | $32.48 | $20.22 | $3.30 | $3.45 | $2.45 | $1.35 | 12.0x | 8.7x | 13.1% | 8.2% | 9.0% | 5.6% |
| 2013 | $40.31 | $30.30 | $1.18 | $4.03 | $2.66 | $1.82 | 13.1x | 10.9x | 9.5% | 7.2% | 6.4% | 4.8% |
| 2014 | $43.60 | $31.77 | $0.77 | $4.48 | $2.89 | $1.93 | 12.7x | 10.3x | 11.5% | 8.4% | 6.7% | 4.9% |
| 2015 | $55.35 | $41.60 | $1.67 | $4.91 | $3.67 | $2.14 | 14.5x | 11.9x | 8.5% | 6.4% | 5.7% | 4.3% |
| 2016 | $62.69 | $45.24 | $1.25 | $5.37 | $3.54 | $2.38 | 16.7x | 13.5x | 7.7% | 5.6% | 5.8% | 4.2% |
| 2017 | $67.94 | $51.25 | $3.09 | $5.87 | $3.50 | $2.62 | 15.6x | 12.9x | 6.3% | 4.8% | 6.2% | 4.7% |
| 2018 | $73.38 | $49.79 | $3.23 | $6.46 | $3.25 | $3.16 | 16.0x | 12.4x | 0.0% | 0.0% | 6.6% | 4.5% |
| **Average (highlighted years)** | | | | | | | **13.6x** | **11.0x** | **10.4%** | **5.8%** | **6.5%** | **4.4%** |
| **2019E** | **$64.28** | **$46.68** | **$2.62** | **$6.62** | **$3.31** | **$3.29** | | | | | | |
| **2020E** | **$64.28** | **$46.68** | **$2.78** | **$7.24** | **$3.72** | **$3.33** | | | | | | |
| **Price Target** | **$49.00** | | | **Implied Valuation on 2020E:** | | | | **11.6x** | | **7.6%** | | **6.8%** |

Note: EBITDA (Adjusted) per share excludes restructuring related, assets disposals, certain non-cash compensation, discontinued operations, extraordinary items, and accounting changes
Note: Relative P/E is to the S&P 500
Note: 2019 and 2020 high/low prices are 2019 YTD
Source: Company reports, Factset and Wells Fargo Securities, LLC estimates

## Wells Fargo & Street Consensus Comparison

**Six Flags Entertainment Corp (SIX) Consenus Rating & Estimates**

| Price Target | | Rating: Overweight | Even Weight | Underweight |
|---|---|---|---|---|
| **$49** | **Wells Fargo** | **Overweight** | | |
| **$44-$67** | Street Range | 9 | 4 | 0 |
| | **Attendance (millions)** | **Q419E** | **2019E** | **2020E** |
| | **Wells Fargo** | **6.5** | **33.2** | **34.0** |
| | **Street Consensus** | **6.5** | **33.1** | **33.9** |
| | *Variance (%)* | *0.0%* | *0.3%* | *0.4%* |
| | Street Range | 6.5-6.5 | 33.1-33.2 | 33.7-34.0 |
| | **Revenue ($ millions)** | **Q419E** | **2019E** | **2020E** |
| | **Wells Fargo** | **$299.4** | **$1,526.0** | **$1,596.3** |
| | **Street Consensus** | **$284.9** | **$1,513.2** | **$1,557.7** |
| | *Variance (%)* | *5.1%* | *0.8%* | *2.5%* |
| | Street Range | $274.7-$298.5 | $1,501-$1,539 | $1,539-$1,596 |
| | **Adjusted EBITDA ($ millions)** | **Q419E** | **2019E** | **2020E** |
| | **Wells Fargo** | **$107.4** | **$562.8** | **$600.0** |
| | **Street Consensus** | **$103.2** | **$558.5** | **$581.5** |
| | *Variance (%)* | *4.1%* | *0.8%* | *3.2%* |
| | Street Range | $97.5-$114.8 | $553-$570 | $567-$607 |

Source: Wells Fargo Securities, LLC estimates and Factset

PA011

## Theme Park Group Comparative Valuation

**Theme Park Group Estimates and Valuation**

| | Rating | Adj. EBITDA/Share | | | FCF/Share | | | Div./Share | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2018A | 2019E | 2020E | 2018A | 2019E | 2020E | 2018A | 2019E | 2020E |
| FUN | Overweight | $8.23 | $8.96 | $9.82 | $2.83 | $0.94 | $4.04 | $3.60 | $3.71 | $3.83 |
| SEAS | Overweight | $4.62 | $5.51 | $6.54 | $1.49 | $2.18 | $2.77 | $0.00 | $0.00 | $0.00 |
| SIX | Overweight | $6.46 | $6.62 | $7.24 | $3.25 | $3.31 | $3.72 | $3.16 | $3.29 | $3.33 |
| **Group Avg** | | **$6.44** | **$7.03** | **$7.86** | **$2.52** | **$2.14** | **$3.51** | **$2.25** | **$2.33** | **$2.39** |

| | Price | EV/Adj. EBITDA(x) | | | FCF Yield | | | Dividend Yield | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/6/2019 | 2018A | 2019E | 2020E | 2018A | 2019E | 2020E | 2018A | 2019E | 2020E |
| FUN | $53.73 | 11.0x | 10.1x | 9.1x | 5.3% | 1.8% | 7.5% | 6.7% | 6.9% | 7.1% |
| SEAS | $29.65 | 10.1x | 9.7x | 9.0x | 5.0% | 7.4% | 9.4% | 0.0% | 0.0% | 0.0% |
| SIX | $44.12 | 10.9x | 10.7x | 10.0x | 7.4% | 7.5% | 8.4% | 7.2% | 7.5% | 7.5% |
| **Group Avg** | | **10.7x** | **10.2x** | **9.4x** | **5.9%** | **5.5%** | **8.4%** | **4.6%** | **4.8%** | **4.9%** |

| | Price Target | Impl. EV/Adj. EBITDA(x) | Impl. FCF Yield | Impl. Div. Yield |
|---|---|---|---|---|
| | | to 2020E | to 2020E | to 2020E |
| FUN | $60.00 | 9.8x | 6.7% | 6.4% |
| SEAS | $36.00 | 9.5x | 7.7% | 0.0% |
| SIX | $49.00 | 11.6x | 7.6% | 6.8% |

| | Hist. Range | Fwd EV/Adj. EBITDA(x) | | Fwd FCF Yield | | Fwd Div. Yield | |
|---|---|---|---|---|---|---|---|
| | Year | Low | High | Low | High | Low | High |
| FUN | 1995 - 2018 | 7.9x | 9.8x | 6.6% | 10.2% | 5.7% | 8.2% |
| SEAS | 2013 - 2018 | 8.2x | 11.3x | 4.8% | 9.3% | 1.1% | 2.0% |
| SIX | 1999 - 2018 | 11.0x | 13.6x | 5.8% | 10.4% | 4.4% | 6.5% |
| **Group Avg** | | **9.0x** | **11.6x** | **5.8%** | **10.0%** | **3.8%** | **5.6%** |

Source: Wells Fargo Securities, LLC estimates and FactSet

## Theme Park Group Financial Metrics

**Comparison of Select Financial Metrics**

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|
| **Attendance Growth (Yr/Yr)** | | | | | | | | | |
| Cedar Fair Entertainment Company, L.P. | -0.4% | 0.9% | -0.9% | 4.9% | 2.7% | 2.5% | 0.7% | 8.0% | 1.8% |
| SeaWorld Entertainment, Inc. | 3.2% | -4.1% | -4.2% | 0.3% | -2.1% | -5.5% | 8.6% | -0.2% | 1.5% |
| Six Flags Entertainment Corp. | 5.9% | 1.6% | -2.0% | 11.4% | 5.4% | 1.0% | 5.3% | 3.6% | 2.5% |
| **Admissions Per Capita Spend ($)** | | | | | | | | | |
| Cedar Fair Entertainment Company, L.P. | $ 26.27 | $ 27.51 | $ 28.38 | $ 28.12 | $ 28.53 | $ 28.54 | $ 28.47 | $ 28.64 | $ 30.10 |
| SeaWorld Entertainment, Inc. | $ 36.26 | $ 39.37 | $ 38.37 | $ 37.69 | $ 37.17 | $ 36.79 | $ 35.37 | $ 34.99 | $ 34.99 |
| Six Flags Entertainment Corp. | $ 22.41 | $ 23.03 | $ 25.02 | $ 24.09 | $ 23.76 | $ 24.37 | $ 25.30 | $ 25.18 | $ 25.67 |
| **Net Revenue Growth (Yr/Yr)** | | | | | | | | | |
| Cedar Fair Entertainment Company, L.P. | 3.9% | 6.2% | 2.2% | 6.6% | 4.3% | 2.6% | 2.0% | 9.7% | 6.2% |
| SeaWorld Entertainment, Inc. | 7.0% | 2.6% | -5.6% | -0.5% | -1.9% | -6.0% | 8.6% | 0.9% | 2.6% |
| Six Flags Entertainment Corp. | 5.6% | 3.7% | 5.9% | 7.5% | 4.4% | 3.0% | 7.7% | 4.3% | 4.6% |
| **Adj. EBITDA Margin (%)** | | | | | | | | | |
| Cedar Fair Entertainment Company, L.P. | 36.6% | 37.5% | 37.2% | 37.2% | 37.3% | 36.2% | 34.7% | 34.7% | 35.9% |
| SeaWorld Entertainment, Inc. | 29.2% | 30.1% | 26.9% | 26.3% | 24.7% | 23.5% | 29.2% | 32.0% | 34.2% |
| Six Flags Entertainment Corp. | 35.7% | 36.4% | 37.4% | 38.1% | 38.4% | 38.2% | 37.7% | 36.9% | 37.6% |
| **Adj. EBITDA Per Share/Unit** | | | | | | | | | |
| Cedar Fair Entertainment Company, L.P. | $ 6.99 | $ 7.62 | $ 7.70 | $ 8.15 | $ 8.51 | $ 8.43 | $ 8.23 | $ 8.96 | $ 9.82 |
| SeaWorld Entertainment, Inc. | $ 4.97 | $ 4.98 | $ 4.23 | $ 4.20 | $ 3.91 | $ 3.47 | $ 4.62 | $ 5.51 | $ 6.54 |
| Six Flags Entertainment Corp. | $ 3.45 | $ 4.03 | $ 4.48 | $ 4.91 | $ 5.37 | $ 5.87 | $ 6.46 | $ 6.62 | $ 7.24 |
| **Net Debt/ TTM Adj. EBITDA** | | | | | | | | | |
| Cedar Fair Entertainment Company, L.P. | 3.7x | 3.3x | 3.3x | 3.1x | 2.9x | 3.1x | 3.3x | 3.9x | 3.5x |
| SeaWorld Entertainment, Inc. | 4.3x | 3.5x | 4.2x | 4.3x | 4.6x | 5.1x | 3.8x | 3.8x | 3.3x |
| Six Flags Entertainment Corp. | 2.0x | 3.0x | 3.0x | 2.9x | 3.0x | 3.7x | 3.7x | 3.8x | 3.6x |
| **CapEx (% of Net Revenues)** | | | | | | | | | |
| Cedar Fair Entertainment Company, L.P. | 9.0% | 10.6% | 14.4% | 14.2% | 12.8% | 14.2% | 14.1% | 21.4% | 12.4% |
| SeaWorld Entertainment, Inc. | 13.5% | 11.4% | 11.2% | 11.5% | 11.9% | 13.7% | 13.1% | 13.6% | 12.7% |
| Six Flags Entertainment Corp. | 9.3% | 9.2% | 9.2% | 9.0% | 9.8% | 9.9% | 9.3% | 9.0% | 9.0% |

Source: Company reports and Wells Fargo Securities, LLC estimates

### Theme Park Seasonality

| Quarterly Revenue Contribution - 2018 | | | | | |
|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q2+Q3 | Q4 |
| FUN | 4.1% | 28.2% | 49.2% | 77.4% | 18.5% |
| SEAS | 15.8% | 28.6% | 35.2% | 63.8% | 20.4% |
| SIX | 8.8% | 30.4% | 42.3% | 72.8% | 18.4% |
| **Average** | **9.6%** | **29.1%** | **42.3%** | **71.3%** | **19.1%** |

| Quarterly Revenue Contribution - 2019E | | | | | |
|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q2+Q3 | Q4E |
| FUN | 4.5% | 29.5% | 48.3% | 77.8% | 17.7% |
| SEAS | 15.9% | 29.3% | 34.2% | 63.5% | 20.6% |
| SIX | 8.4% | 31.3% | 40.7% | 72.0% | 19.6% |
| **Average** | **9.6%** | **30.0%** | **41.1%** | **71.1%** | **19.3%** |

| Quarterly Adjusted EBITDA Contribution - 2018 | | | | | |
|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q2+Q3 | Q4 |
| FUN | -14.0% | 27.2% | 72.3% | 99.4% | 14.6% |
| SEAS | 0.6% | 30.4% | 52.5% | 82.9% | 16.5% |
| SIX | -3.2% | 30.9% | 55.5% | 86.4% | 17.3% |
| **Average** | **-5.5%** | **29.5%** | **60.1%** | **89.6%** | **16.1%** |

Source: Company reports and Wells Fargo Securities, LLC estimates

| Quarterly Adjusted EBITDA Contribution - 2019E | | | | | |
|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q2+Q3 | Q4E |
| FUN | -13.3% | 31.8% | 69.3% | 101.1% | 12.2% |
| SEAS | 3.7% | 33.8% | 46.7% | 80.5% | 15.8% |
| SIX | -5.6% | 32.0% | 54.6% | 86.6% | 19.1% |
| **Average** | **-5.1%** | **32.5%** | **56.9%** | **89.4%** | **15.7%** |

Source: Company reports and Wells Fargo Securities, LLC estimates

### 2019 Notable Insider Activity

| Insider Transactions 2019 | | | | | |
|---|---|---|---|---|---|
| Officer | Purchase / Sale | Date | Position | Average Price | % Individual Holding |
| Jon Luther, Director | Purchase | 11.18.19 | 2,175 | $45.88 | 3.4% |
| Mike Spanos, President/CEO | Purchase | 11.18.19 | 10,950 | $45.73 | 20.1% |
| Richard Roedel, Director | Purchase | 11.08.19 | 5,662 | $44.13 | 12.7% |
| Kurt Cellar, Director | Purchase | 03.12.19 | 15,000 | $49.46 | 18.7% |
| Usman Nabi, Director | Purchase | 03.08.19 | 5,000 | $50.77 | 66.5% |
| Marshall Barber, EVP/CFO | Sale | 02.22.19 | 1,275 | $56.48 | 1.5% |
| James Reid-Anderson, Chairman/CEO | Purchase | 02.19.19 | 112,500 | $49.70 | 2.9% |
| Brett Petit, SVP Marketing | Sale | 02.13.19 | 114 | $63.45 | 0.1% |

Source: Company reports, FactSet, and Wells Fargo Securities, LLC
Note: Dollars in millions except per share data.

## Attendance Analysis & Assumptions – SIX

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|
| **Six Flags - Attendance (MM)** | | | | | | | | | |
| Q1 | 1.296 | 1.821 | 1.388 | 1.570 | 2.150 | 1.854 | 2.356 | 2.167 | |
| Q2 | 9.244 | 8.840 | 8.167 | 8.866 | 9.029 | 9.501 | 9.770 | 10.508 | |
| Q3 | 11.531 | 11.774 | 11.824 | 12.917 | 12.599 | 12.926 | 13.572 | 14.012 | |
| Q4 | 3.664 | 3.714 | 4.259 | 5.204 | 6.330 | 6.140 | 6.325 | 6.502 | |
| **Total Combined Attendance** | **25.735** | **26.149** | **25.638** | **28.557** | **30.108** | **30.421** | **32.023** | **33.189** | **34.019** |

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|
| **Six Flags - Attendance YoY % Change** | | | | | | | | | |
| Q1 | 1.5% | 40.5% | -23.8% | 13.1% | 36.9% | -13.8% | 27.1% | -8.0% | |
| Q2 | 12.2% | -4.4% | -7.6% | 8.6% | 1.8% | 5.2% | 2.8% | 7.6% | |
| Q3 | 2.8% | 2.1% | 0.4% | 9.2% | -2.5% | 2.6% | 5.0% | 3.2% | |
| Q4 | 2.8% | 1.4% | 14.7% | 22.2% | 21.6% | -3.0% | 3.0% | 2.8% | |
| **Total Combined Attendance** | **5.9%** | **1.6%** | **-2.0%** | **11.4%** | **5.4%** | **1.0%** | **5.3%** | **3.6%** | **2.5%** |

Source: Company reports and Wells Fargo Securities, LLC estimates
Note: Active Pass Holder equals Traditional Season-Pass plus New Membership Plan Holders

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|
| **Six Flags - Attendance Mix (% of Attendance)** | | | | | | | | | |
| Active Pass | 44% | 48% | 50% | 56% | 60% | 63% | 63% | 64% | 66% |
| Group | 25% | 23% | 22% | 19% | 18% | 17% | 16% | 15% | 15% |
| Single Day | 31% | 29% | 28% | 25% | 22% | 20% | 21% | 21% | 19% |
| **Implied Absoulte Attendance (MM)** | | | | | | | | | |
| Active Pass | 11.323 | 12.552 | 12.819 | 15.992 | 18.065 | 19.165 | 20.174 | 21.241 | 22.452 |
| Group | 6.434 | 6.014 | 5.640 | 5.426 | 5.419 | 5.172 | 5.124 | 4.978 | 5.103 |
| Single Day | 7.978 | 7.583 | 7.179 | 7.139 | 6.624 | 6.084 | 6.725 | 6.970 | 6.464 |
| **Total** | **25.735** | **26.149** | **25.638** | **28.557** | **30.108** | **30.421** | **32.023** | **33.189** | **34.019** |

Source: Company reports year end data and Wells Fargo Securities, LLC estimates
Note: Active Pass Holder equals Traditional Season-Pass plus New Membership Plan Holders

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|
| **Six Flags - Estimated Unique Visitors (MM)** | | | | | | | | | |
| Active Pass | 3.235 | 3.695 | 4.618 | 5.819 | 6.692 | 7.361 | 7.950 | 8.092 | 8.172 |
| Traditional Season Pass | *3.235* | | | | | *5.682* | *5.750* | *5.342* | *5.009* |
| Membership Pass | - | | | | | 1.679 | *2.200* | 2.750 | 3.163 |
| Group Pass | 6.434 | 6.014 | 5.640 | 5.426 | 5.419 | 5.172 | 5.124 | 4.978 | 5.103 |
| Single Day | 7.978 | 7.583 | 7.179 | 7.139 | 6.624 | 6.084 | 6.725 | 6.970 | 6.464 |
| **Total Estimated Unique Guests** | **17.647** | **17.292** | **17.437** | **18.384** | **18.735** | **18.617** | **19.799** | **20.040** | **19.738** |
| *Growth yr/yr %* | (3.2%) | (2.0%) | 0.8% | 5.4% | 1.9% | (0.6%) | 6.3% | 1.2% | (1.5%) |
| **Active Pass % Total Unique Guests** | **18.3%** | **21.4%** | **26.5%** | **31.7%** | **35.7%** | **39.5%** | **40.2%** | **40.4%** | **41.4%** |
| **Memberhip % Total Unique Guests** | | | | | | **9.0%** | **11.1%** | **13.7%** | **16.0%** |
| **Memberhip % of Active Pass** | | | | | | **22.8%** | **27.7%** | **34.0%** | **38.7%** |
| **Visittion Frequency/Yr** | | | | | | | | | |
| **Active Pass** | **3.5x** | **3.4x** | **2.8x** | **2.7x** | **2.7x** | **2.6x** | **2.5x** | **2.6x** | **2.7x** |
| Traditional Season Pass | | | | | | | | | |
| Membership Pass | | | | | | | | | |
| **Annual Yr/Yr Growth** | | | | | | | | | |
| **Active Pass** | | | **25%** | **26%** | **15%** | **10%** | **8%** | **2%** | **1%** |
| Traditional Season Pass | | | | | | | 1% | (7%) | (6%) |
| Membership Pass | | | | | | | 31% | 25% | 15% |

Source: Company reports year end data and Wells Fargo Securities, LLC estimates
Note: Active Pass Holder equals Traditional Season-Pass plus Membership Plan Holders
Note: Group Pass and Single Day Pass guests are assumed to visit once per year

## International Licensing: Timelines & Agreements

| Park | Type | Park Locations | Relationship | Park Opening | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|
| **Six Flags Dubai** | Theme Park | Dubai, U.A.E. | License | Unlikely | | | |
| **Six Flags Hurricane Harbor** | Water Park | Haiyan, Zhejiang, China | License | late 2020 | X | X | X |
| **Six Flags Kids World** | Kids Park | Haiyan, Zhejiang, China | License | late 2020 | X | X | X |
| **Six Flags Zhejiang** | Theme Park | Haiyan, Zhejiang, China | License | late 2021 | | X | X |
| **Six Flags Hurricane Harbor** | Water Park | Bishan, Chongqing, China | License | late 2023 | | | |
| **Six Flags Kids World** | Kids Park | Bishan, Chongqing, China | License | late 2022 | | | X |
| **Six Flags Adventure Park** | Adventure Park | Bishan, Chongqing, China | License | Q2 2021 | | X | X |
| **Six Flags Chongqing** | Theme Park | Bishan, Chongqing, China | License | late 2023 | | | |
| **Six Flags Hurricane Harbor** | Water Park | Nanjing, China | License | late 2023 | | | X |
| **Six Flags Adventure Park** | Adventure Park | Nanjing, China | License | late 2023 | | | X |
| **Six Flags Kids World** | Kids Park | Nanjing, China | License | late 2023 | | | X |
| **Six Flags Nanjing** | Theme Park | Nanjing, China | License | late 2024 | | | |
| **Six Flags Saudi Arabia** | Theme Park | Qiddiya, Saudi Arabia | License | May 2023 | | | |
| **Six Flags Vietnam** | Theme Park | Vietnam | License | Unlikely | | | |
| **Six Flags Hurricane Harbor** | Water Park | Vietnam | License | Unlikely | | | |

Source: Company reports and Wells Fargo Securities, LLC estimates

**We believe SIX is planning on opening multiple additional international parks under an asset light approach over the next several years, with a continued focus in Asia, but also looking at opportunities in India and S. America.**

While no detailed terms for any of SIX's international partnership agreements are disclosed, Six Flags begins generating consulting fees during the planning, design and development phase of each park. Payments during the pre-open design, planning and construction phases are based on project milestones and can be lumpy (became more linear under new revenue recognition rules in 2018). Post-open, each park should generate a steady stream of revenues from management and brand licensing fees. **Each international park is expected to contribute Adj EBITDA margins of ~80% with $5MM-$10MM/year pre-opening, and $10MM-$20MM/year post-opening** – see below for estimated international (outside of N America) revenue and Adj EBITDA contributions by park.

| Estimated International Revenues By Park ($MM): | 2014 | 2015 | 2016 | 2017 | Q118 | Q218 | Q318 | Q418 | 2018 | Q119 | Q219 | Q319 | Q419E | 2019E | Q120E | Q220E | Q320E | Q420E | 2020E | 2021E | 2022E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dubai, UAE (Theme Park)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | $2 | $3 | $4 | $4 | $1.5 | $1.6 | $1.6 | $0.0 | $4.6 | $2.7 | $7.5 | $0.0 | $0.0 | $10.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0 | $0 |
| Post-Open | | | | | | | | | | | | | | | | | | | | | |
| **Haiyan, Zhejiang China (Theme, Water, Kids)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open (includes some Riverside corporate related) | $12 | $13 | $19 | $23 | $6.0 | $6.0 | $6.3 | $4.0 | $22.3 | $6.3 | $6.3 | $6.3 | $6.3 | $25.0 | $6.3 | $6.3 | $6.3 | $6.3 | $25.0 | $13 | |
| Post-Open | | | | | | | | | | | | | | | | | | | $0.0 | $19 | $44 |
| **Bishan, Chongqing China (Theme, Water, Kids, Adventure)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | | | | $12 | $1.4 | $3.4 | $3.4 | ($2.8) | $5.4 | $0.0 | $3.7 | $3.7 | $3.1 | $10.5 | $3.1 | $3.1 | $3.1 | $3.1 | $12.5 | $11.5 | $10 |
| Post-Open | | | | | | | | | | | | | | | | | | | | $3 | $6 |
| **Nanjing, Jiangsu China (Theme, Water, Kids, Adventure)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | | | | | $0.0 | $2.5 | $2.8 | ($2.0) | $3.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $3.1 | $3.1 | $6.3 | $19 | $19 |
| Post-Open | | | | | | | | | | | | | | | | | | | | | |
| **Saudi Arabia (Theme Park)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | | | | | $0.0 | $1.3 | $2.5 | $2.5 | $6.3 | $2.5 | $2.5 | ($1.7) | $2.2 | $5.5 | $2.2 | $2.2 | $2.2 | $2.2 | $8.8 | $9 | $9 |
| Post-Open | | | | | | | | | | | | | | | | | | | | | |
| **Additional International Theme Park(s)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | | | | | | | | | | | | | | $0.0 | | | | | $0.0 | $0 | $0 |
| Post-Open | | | | | | | | | | | | | | | | | | | | | |
| **Total Estimated International Revenues** | $14 | $16 | $23 | $38 | $8.9 | $14.7 | $16.5 | $1.7 | $41.8 | $11.4 | $20.0 | $8.3 | $11.6 | $51.2 | $11.6 | $11.6 | $14.7 | $14.7 | $52.5 | $73.3 | $87.9 |

| Estimated International Adj. EBITDA Contribution ($MM): | 2014 | 2015 | 2016 | 2017 | Q118 | Q218 | Q318 | Q418 | 2018 | Q119 | Q219 | Q319 | Q419E | 2019E | Q120E | Q220E | Q320E | Q420E | 2020E | 2021E | 2022E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dubai, UAE (Theme Park)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | $2 | $2 | $3 | $3 | $1 | $1 | $1 | $0 | $4 | $2 | $4 | $0 | $0 | $6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Post-Open | | | | | | | | | | | | | | | | | | | | | |
| **Haiyan, Zhejiang China (Theme, Water, Kids)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open (includes some Riverside corporate related) | $10 | $11 | $15 | $18 | $5 | $5 | $5 | $3 | $18 | $5 | $5 | $5 | $5 | $20 | $5 | $5 | $5 | $5 | $20 | $10 | $0 |
| Post-Open | | | | | | | | | | | | | | | | | | | $0 | $15 | $35 |
| **Bishan, Chongqing China (Theme, Water, Kids, Adventure)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | | | | $9 | $1 | $3 | $3 | ($2) | $4 | $0 | $3 | $3 | $3 | $8 | $3 | $3 | $3 | $3 | $10 | $9 | $8 |
| Post-Open | | | | | | | | | | | | | | | | | | | $0 | $3 | $5 |
| **Nanjing, Jiangsu China (Theme, Water, Kids, Adventure)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | | | | | $0 | $2 | $2 | ($2) | $3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3 | $3 | $5 | $15 | $15 |
| Post-Open | | | | | | | | | | | | | | | | | | | $0 | $0 | $0 |
| **Saudi Arabia (Theme Park)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | | | | | $0 | $1 | $2 | $2 | $5 | $2 | $2 | ($1) | $2 | $4 | $2 | $2 | $2 | $2 | $7 | $7 | $7 |
| Post-Open | | | | | | | | | | | | | | | | | | | | | $0 |
| **Additional International Theme Park(s)** | | | | | | | | | | | | | | | | | | | | | |
| Pre-Open | | | | | | | | | | | | | | $0 | | | | | $0 | $0 | $0 |
| Post-Open | | | | | | | | | | | | | | | | | | | | | |
| **Total Estimated International Adj. EBITDA** | $11 | $13 | $19 | $31 | $7.1 | $11.8 | $13.2 | $1.4 | $33.4 | $9.1 | $13.7 | $6.6 | $9.3 | $38.7 | $9.3 | $9.3 | $11.8 | $11.8 | $42.0 | $58.7 | $70.3 |
| **Adj. EBITDA Margin** | 80% | 81% | 83% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 69% | 80% | 80% | 76% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |

Source: Company reports and Wells Fargo Securities, LLC estimates
Note: International park fees Pre-Open: design/development consulting, Post-Open: management/licensing
Note: Each theme park or combined water/kids/adventure park provides $5MM-$10MM in EBITDA/year (pre-opening), and $10MM-$20MM in EBITDA/year (post-opening)
Note: Assumes no additional revenue from Dubai beyond Q219
Note: Assumes no pre-opening fees for Vietnam until parter resolves its land issues

PA015

**U.S. Precipitation and Temperature Yr/Yr Comparison – Q319 vs Q318**

**Q319 was generally more favorable from an average precipitation perspective and comparable on temps.**

Source for all maps: NOAA

**U.S. Precipitation and Temperature Yr/Yr Comparison – October**

**October saw above average precipitation East of the Rockies and below average in the Southwest. Temps were warmer East of the Mississippi and below average to the West.**

Source for all maps: NOAA

**6-Month U.S. Weather Outlook**

**Dec-Feb:** The winter forecast calls for above-average precip across the North with below-average levels in the Southwest and South Central. Precip should be normal elsewhere. Temps are expected to be above-average across most of the U.S. with more normal levels in the Northern plains, Midwest/upper Midwest.

**December 2019 – February 2019 Precipitation and Temperature Outlook**

**Mar-May:** The longer-term forecast calls for above-average precip in the North Central and below-average precip in the West/Southwest. Temps are expected to remain mostly above-average, expect for the North Central which will be cooler.

**March 2019 – May 2020 Precipitation and Temperature Outlook**

Source for all maps: NOAA

## SIX Annual Income Statement

| Six Flags Entertainment Corp - Annual Income Statement | 2014 | 2015 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|---|---|
| Admissions | $641.535 | $687.819 | $715.413 | $741.275 | $810.064 | $835.731 | $873.338 |
| Food, Merchandise, Games | 460.131 | 500.190 | 521.167 | 524.582 | 553.528 | 582.125 | 610.649 |
| Sponsorship, International, and Accomodations | 57.250 | 59.133 | 66.329 | 78.096 | 95.810 | 108.097 | 112.281 |
| Other | 16.877 | 16.796 | 16.489 | 15.121 | 4.305 | 0.000 | 0.000 |
| **Net Revenue** | **$1,175.793** | **$1,263.938** | **$1,319.398** | **$1,359.074** | **$1,463.707** | **$1,525.953** | **$1,596.269** |
| COGS | 90.515 | 109.312 | 109.579 | 110.374 | 121.803 | 130.715 | 134.343 |
| Operating Expenses | 437.431 | 465.219 | 489.407 | 511.873 | 574.724 | 614.413 | 636.911 |
| SG&A | 170.917 | 169.974 | 175.455 | 181.767 | 178.852 | 180.462 | 183.571 |
| D&A | 108.107 | 107.411 | 106.893 | 111.671 | 115.693 | 119.605 | 124.351 |
| Loss/Gain on Disposal of Assets | 5.860 | 9.882 | 1.968 | 0.637 | (3.290) | 1.207 | 1.250 |
| Stock-Based Compensation | 140.038 | 56.233 | 116.339 | (22.697) | (46.684) | 15.347 | 44.438 |
| **Total Operating Expense** | **$952.868** | **$918.031** | **$999.641** | **$893.625** | **$941.098** | **$1,061.748** | **$1,124.864** |
| **Net Operating Income** | **$222.925** | **$345.907** | **$319.757** | **$465.449** | **$522.609** | **$464.205** | **$471.405** |
| Interest Expense | (72.399) | (75.903) | (81.872) | (99.010) | (107.243) | (114.629) | (113.279) |
| Equity Investment | 10.031 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Reorganization Items | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Loss on Debt Extinguishment | 0.000 | 2.180 | (2.377) | (37.116) | 0.000 | (6.231) | 0.000 |
| Other | (0.546) | (0.223) | (2.242) | (0.271) | (3.508) | 1.474 | 0.000 |
| **Pre-Tax** | **$160.011** | **$271.961** | **$233.266** | **$329.052** | **$411.858** | **$344.819** | **$358.126** |
| Provision for Taxes | (46.522) | (70.369) | (76.539) | (16.026) | (95.855) | (81.012) | (85.950) |
| Discontinued Operations | 0.545 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| NI of Non-Controlling Interests/Preferred Dividends | (38.012) | (38.165) | (38.425) | (39.210) | (40.007) | (40.753) | (41.503) |
| **Net Income** | **$76.022** | **$163.427** | **$118.302** | **$273.816** | **$275.996** | **$223.054** | **$230.673** |
| Basic EPS | $0.80 | $1.75 | $1.28 | $3.15 | $3.28 | $2.65 | $2.85 |
| **EPS-Diluted** | **$0.77** | **$1.67** | **$1.25** | **$3.09** | **$3.23** | **$2.62** | **$2.78** |
| **Dividend** | **$1.93** | **$2.14** | **$2.38** | **$2.62** | **$3.16** | **$3.29** | **$3.33** |
| **Modified EBITDA** | **$477.299** | **$519.593** | **$545.046** | **$558.422** | **$592.238** | **$603.521** | **$641.464** |
| Modified EBITDA/Share-Diluted | $4.86 | $5.30 | $5.77 | $6.31 | $6.93 | $7.10 | $7.74 |
| **Adjusted EBITDA** | **$439.287** | **$481.428** | **$506.621** | **$519.212** | **$552.231** | **$562.768** | **$599.961** |
| **Adjusted EBITDA/Share-Diluted** | **$4.48** | **$4.91** | **$5.37** | **$5.87** | **$6.46** | **$6.62** | **$7.24** |
| Avg. Shares Outstanding-Basic | 94.477 | 93.580 | 92.349 | 86.802 | 84.100 | 84.110 | 80.884 |
| Avg. Shares Outstanding-Diluted | 98.139 | 97.981 | 94.398 | 88.494 | 85.445 | 85.038 | 82.884 |
| **YoY Percentage Change** | | | | | | | |
| Admissions | 6.5% | 7.2% | 4.0% | 3.6% | 9.3% | 3.2% | 4.5% |
| Food, Merchandise, Games | 2.6% | 8.7% | 4.2% | 0.7% | 5.5% | 5.2% | 4.9% |
| Sponsorship, International, and Accomodations | 35.7% | 3.3% | 12.2% | 17.7% | 22.7% | 12.8% | 3.9% |
| Other | -0.7% | -0.5% | -1.8% | -8.3% | -71.5% | -100.0% | n/a |
| **Net Revenue** | **5.9%** | **7.5%** | **4.4%** | **3.0%** | **7.7%** | **4.3%** | **4.6%** |
| Adj. EBITDA | 8.7% | 9.6% | 5.2% | 2.5% | 6.4% | 1.9% | 6.6% |
| **Percent of Net Revenue** | | | | | | | |
| Admissions | 54.6% | 54.4% | 54.2% | 54.5% | 55.3% | 54.8% | 54.7% |
| Food, Merchandise, Games | 39.1% | 39.6% | 39.5% | 38.6% | 37.8% | 38.1% | 38.3% |
| Sponsorship, International, and Accomodations | 4.9% | 4.7% | 5.0% | 5.7% | 6.5% | 7.1% | 7.0% |
| Other | 1.4% | 1.3% | 1.2% | 1.1% | 0.3% | 0.0% | 0.0% |
| COGS | 19.7% | 21.9% | 21.0% | 21.0% | 22.0% | 22.5% | 22.0% |
| Total Operating Expenses | 37.2% | 36.8% | 37.1% | 37.7% | 39.3% | 40.3% | 39.9% |
| SG&A | 14.5% | 13.4% | 13.3% | 13.4% | 12.2% | 11.8% | 11.5% |
| D&A | 9.2% | 8.5% | 8.1% | 8.2% | 7.9% | 7.8% | 7.8% |
| **Margin Analysis** | | | | | | | |
| EBITDA--Modified | 40.6% | 41.1% | 41.3% | 41.1% | 40.5% | 39.6% | 40.2% |
| EBITDA--Adjusted | 37.4% | 38.1% | 38.4% | 38.2% | 37.7% | 36.9% | 37.6% |
| Operating | 19.0% | 27.4% | 24.2% | 34.2% | 35.7% | 30.4% | 29.5% |
| Net Income | 6.5% | 12.9% | 9.0% | 20.1% | 18.9% | 14.6% | 14.5% |
| Return on Sales (Net Income/Sales) x | 6.5% | 12.9% | 9.0% | 20.1% | 18.9% | 14.6% | 14.5% |
| Asset Turnover (Sales/Avg. Assets) = | 45.7% | 50.9% | 53.7% | 55.0% | 58.9% | 56.1% | 54.5% |
| Return on Avg. Assets (%) x | 3.0% | 6.6% | 4.8% | 11.1% | 11.1% | 8.2% | 7.9% |
| Financial Leverage (Avg. Assets/Avg. Equity) = | NM | NM | NM | NM | NM | NM | NM |
| Return on Avg. Equity (%) | 25.5% | 131.7% | -145.8% | -79.2% | -48.1% | -32.1% | -29.1% |
| Return on Avg. Invested Capital (%) | 13.1% | 22.0% | 21.3% | 31.2% | 35.1% | 30.6% | 30.8% |

Source: Company reports and Wells Fargo Securities, LLC estimates
Note: Dollars in millions except per share data.

PA018

## SIX Quarterly Income Statement

| Six Flags Entertainment Corp - Quarterly Income Statement | Q118 | Q218 | Q318 | Q418 | 2018 | Q119 | Q219 | Q319 | Q419E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|
| Admissions | $66.321 | $240.471 | $350.977 | $152.295 | $810.064 | $66.080 | $252.508 | $352.664 | $164.479 | $835.731 |
| Food, Merchandise, Games | 42.246 | 176.056 | 232.952 | 102.274 | 553.528 | 38.978 | 191.655 | 242.059 | 109.433 | 582.125 |
| Sponsorship, International, and Accomodations | 16.092 | 28.893 | 35.891 | 14.934 | 95.810 | 23.135 | 33.047 | 26.457 | 25.458 | 108.097 |
| Other | 4.305 | 0.000 | 0.000 | 0.000 | 4.305 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Net Revenue** | **$128.964** | **$445.420** | **$619.820** | **$269.503** | **$1,463.707** | **$128.193** | **$477.210** | **$621.180** | **$299.370** | **$1,525.953** |
| COGS | 10.463 | 39.520 | 50.081 | 21.739 | 121.803 | 10.275 | 43.513 | 53.508 | 23.419 | 130.715 |
| Operating Expenses | 102.500 | 163.964 | 188.704 | 119.556 | 574.724 | 114.522 | 178.348 | 189.820 | 131.723 | 614.413 |
| SG&A | 36.385 | 52.750 | 55.600 | 34.117 | 178.852 | 36.219 | 56.170 | 51.241 | 36.832 | 180.462 |
| D&A | 28.629 | 27.921 | 29.620 | 29.523 | 115.693 | 29.073 | 29.275 | 30.685 | 30.572 | 119.605 |
| Loss/Gain on Disposal of Assets | 0.634 | (1.023) | (0.904) | (1.997) | (3.290) | 0.081 | (1.745) | 1.621 | 1.250 | 1.207 |
| Stock-Based Compensation | 4.553 | 16.036 | 10.183 | (77.456) | (46.684) | 3.891 | 3.553 | 3.903 | 4.000 | 15.347 |
| **Total Operating Expense** | **$183.164** | **$299.168** | **$333.284** | **$125.482** | **$941.098** | **$194.061** | **$309.114** | **$330.778** | **$227.795** | **$1,061.748** |
| **Net Operating Income** | **($54.200)** | **$146.252** | **$286.536** | **$144.021** | **$522.609** | **($65.868)** | **$168.096** | **$290.402** | **$71.575** | **$464.205** |
| Interest Expense | (25.885) | (27.480) | (26.985) | (26.893) | (107.243) | (28.348) | (29.572) | (28.336) | (28.373) | (114.629) |
| Equity Investment | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Restructure Costs | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Reorganization Items | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Loss on DeBB Extinguishment | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | (6.231) | 0.000 | 0.000 | (6.231) |
| Other | (1.935) | (0.354) | 0.130 | (1.349) | (3.508) | 0.427 | 1.278 | (0.231) | 0.000 | 1.474 |
| **Pre-Tax** | **($82.020)** | **$118.418** | **$259.681** | **$115.779** | **$411.858** | **($93.789)** | **$133.571** | **$261.835** | **$43.202** | **$344.819** |
| Provision for Taxes | 19.675 | (23.913) | (55.260) | (36.357) | (95.855) | 24.657 | (33.675) | (61.626) | (10.368) | (81.012) |
| Discontinued Operations | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Change in Accounting Principle | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| NI of Non-Controlling Interests/Preferred Dividends | 0.000 | (20.003) | (20.004) | 0.000 | (40.007) | 0.000 | (20.377) | (20.376) | 0.000 | (40.753) |
| **Net Income** | **($62.345)** | **$74.502** | **$184.417** | **$79.422** | **$275.996** | **($69.132)** | **$79.519** | **$179.833** | **$32.834** | **$223.054** |
| Basic EPS | ($0.74) | $0.89 | $2.19 | $0.94 | $3.28 | ($0.82) | $0.94 | $2.13 | $0.39 | $2.65 |
| **EPS-Diluted** | **($0.74)** | **$0.88** | **$2.16** | **$0.93** | **$3.23** | **($0.82)** | **$0.94** | **$2.11** | **$0.39** | **$2.62** |
| **Dividend** | **$0.78** | **$0.78** | **$0.78** | **$0.82** | **$ 3.16** | **$0.82** | **$0.82** | **$0.82** | **$0.83** | **$ 3.29** |
| **Modified EBITDA** | **($19.104)** | **$190.467** | **$326.730** | **$95.422** | **$592.238** | **($31.768)** | **$200.234** | **$327.649** | **$107.406** | **$603.521** |
| Modified EBITDA/Share-Diluted | ($0.23) | $2.24 | $3.82 | $1.12 | $6.93 | ($0.38) | $2.36 | $3.85 | $1.26 | $7.10 |
| **Adjusted EBITDA** | **($19.104)** | **$170.464** | **$306.726** | **$95.422** | **$552.231** | **($31.768)** | **$179.857** | **$307.273** | **$107.406** | **$562.768** |
| **Adjusted EBITDA/Share-Diluted** | **($0.23)** | **$2.00** | **$3.59** | **$1.12** | **$6.46** | **($0.38)** | **$2.12** | **$3.61** | **$1.26** | **$6.62** |
| Avg. Shares Outstanding-Basic | 84.457 | 83.666 | 84.143 | 84.138 | 84.100 | 84.126 | 84.288 | 84.413 | 83.613 | 84.110 |
| Avg. Shares Outstanding-Diluted | 84.457 | 85.072 | 85.516 | 85.082 | 85.445 | 84.126 | 84.868 | 85.045 | 85.113 | 85.038 |
| **YoY Percentage Change** | | | | | | | | | | |
| Admissions | 30.2% | 8.4% | 6.0% | 11.0% | 9.3% | -0.4% | 5.0% | 0.5% | 8.0% | 3.2% |
| Food, Merchandise, Games | 35.6% | 1.2% | 4.1% | 7.0% | 5.5% | -7.7% | 8.9% | 3.9% | 7.0% | 5.2% |
| Sponsorship, International, and Accomodations | 21.1% | 27.2% | 72.6% | -29.9% | 22.7% | 43.8% | 14.4% | -26.3% | 70.5% | 12.8% |
| Other | 4.2% | -100.0% | -100.0% | -100.0% | -71.5% | -100.0% | n/a | n/a | n/a | -100.0% |
| **Net Revenue** | **29.6%** | **5.5%** | **6.8%** | **5.0%** | **7.7%** | **-0.6%** | **7.1%** | **0.2%** | **11.1%** | **4.3%** |
| Adj. EBITDA | 45.5% | -2.6% | 1.9% | 9.3% | 6.4% | -66.3% | -5.5% | 0.2% | 12.6% | 1.9% |
| **Net Operating Income** | **-27.8%** | **-15.2%** | **-12.0%** | **240.6%** | **12.3%** | **21.5%** | **14.9%** | **1.3%** | **-50.3%** | **-11.2%** |
| Operating Expense | 4.9% | 19.7% | 30.8% | -41.5% | 5.3% | 5.9% | 3.3% | -0.8% | 81.5% | 12.8% |
| Interest Expense | 23.3% | 1.2% | 4.9% | 7.0% | 8.3% | 9.5% | 7.6% | 5.0% | 5.5% | 6.9% |
| Pre-Tax | -13.8% | 10.0% | -13.3% | 584.6% | 25.2% | 14.3% | 12.8% | 0.8% | -62.7% | -16.3% |
| **Percent of Net Revenue** | | | | | | | | | | |
| Admissions | 51.4% | 54.0% | 56.6% | 56.5% | 55.3% | 51.5% | 52.9% | 56.8% | 54.9% | 54.8% |
| Food, Merchandise, Games | 32.8% | 39.5% | 37.6% | 37.9% | 37.8% | 30.4% | 40.2% | 39.0% | 36.6% | 38.1% |
| Sponsorship, International, and Accomodations | 12.5% | 6.5% | 5.8% | 5.5% | 6.5% | 18.0% | 6.9% | 4.3% | 8.5% | 7.1% |
| Other | 3.3% | 0.0% | 0.0% | 0.0% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| COGS | 24.8% | 22.4% | 21.5% | 21.3% | 22.0% | 26.4% | 22.7% | 22.1% | 21.4% | 22.5% |
| Operating Expenses | 79.5% | 36.8% | 30.4% | 44.4% | 39.3% | 89.3% | 37.4% | 30.6% | 44.0% | 40.3% |
| SG&A | 28.2% | 11.8% | 9.0% | 12.7% | 12.2% | 28.3% | 11.8% | 8.2% | 12.3% | 11.8% |
| D&A | 22.2% | 6.3% | 4.8% | 11.0% | 7.9% | 22.7% | 6.1% | 4.9% | 10.2% | 7.8% |
| Interest Expense | 20.1% | 6.2% | 4.4% | 10.0% | 7.3% | 22.1% | 6.2% | 4.6% | 9.5% | 7.5% |
| **Margin Analysis** | | | | | | | | | | |
| EBITDA--Modified | -14.8% | 42.8% | 52.7% | 35.4% | 40.5% | -24.8% | 42.0% | 52.7% | 35.9% | 39.6% |
| EBITDA--Adjusted | -14.8% | 38.3% | 49.5% | 35.4% | 37.7% | -24.8% | 37.7% | 49.5% | 35.9% | 36.9% |
| Operating | -42.0% | 32.8% | 46.2% | 53.4% | 35.7% | -51.4% | 35.2% | 46.8% | 23.9% | 30.4% |
| Net Income | -48.3% | 16.7% | 29.8% | 29.5% | 18.9% | -53.9% | 16.7% | 29.0% | 11.0% | 14.6% |

Source: Company reports and Wells Fargo Securities, LLC estimates
Note: Dollars in millions except per share data.

## SIX Annual Balance Sheet

| Six Flags Entertainment Corp - Annual Balance Sheet | 2014 | 2015 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|---|---|
| Cash & Equivalents | 73.884 | 99.760 | 137.385 | 77.496 | 44.608 | 207.929 | 182.381 |
| Receivables | 58.823 | 63.803 | 69.018 | 72.693 | 116.043 | 129.028 | 136.570 |
| Inventories | 21.099 | 21.535 | 24.156 | 24.960 | 28.779 | 32.033 | 35.105 |
| Prepaids, Other | 147.118 | 42.879 | 48.232 | 45.923 | 52.499 | 56.880 | 59.062 |
| **Total Current Assets** | **$ 300.924** | **$ 227.977** | **$ 278.791** | **$ 221.072** | **$ 241.929** | **$ 425.870** | **$ 413.118** |
| Net Property/Equipment | 1,218.106 | 1,198.154 | 1,211.255 | 1,237.957 | 1,253.682 | 1,272.479 | 1,291.792 |
| Right-of-use operating leases, net | - | - | - | - | - | 204.435 | 209.435 |
| Goodwill | 630.248 | 630.248 | 630.248 | 630.248 | 659.618 | 659.618 | 659.618 |
| Intangibles, Net | 359.358 | 356.428 | 353.972 | 351.587 | 349.029 | 345.812 | 345.812 |
| Other Assets | 26.283 | 15.633 | 13.406 | 15.812 | 13.070 | 14.576 | 15.000 |
| **Total Assets** | **$ 2,534.919** | **$ 2,428.440** | **$ 2,487.672** | **$ 2,456.676** | **$ 2,517.328** | **$ 2,922.790** | **$ 2,934.775** |
| | | | | | | | |
| Current Maturities LT Debt | 6.301 | 7.506 | 29.161 | - | - | 8.000 | 8.000 |
| Accounts Payable | 19.315 | 25.570 | 26.209 | 28.998 | 32.905 | 36.523 | 36.714 |
| Deferred Revenue | 71.598 | 97.334 | 123.955 | 142.014 | 146.227 | 149.701 | 152.071 |
| Accrued Interest | 19.542 | 19.555 | 27.684 | 26.288 | 30.697 | 34.398 | 37.580 |
| Accrued Other | 36.176 | 34.714 | 35.461 | 34.617 | 45.880 | 51.264 | 55.222 |
| Accrued Wages/Benefits | 37.463 | 46.583 | 31.039 | 26.576 | 30.468 | 34.144 | 37.314 |
| Accrued Insurance Reserves | 41.276 | 40.796 | 42.443 | 39.347 | 39.183 | 43.825 | 47.440 |
| Short-Term Operating Lease Liabilities | - | - | - | - | - | 10.835 | 11.835 |
| Liabilities from Discontinued Operations | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| **Total Current Liabilities** | **$ 231.671** | **$ 272.058** | **$ 315.952** | **$ 297.840** | **$ 368.360** | **$ 368.690** | **$ 386.176** |
| Other Liabilities | 65.396 | 58.150 | 48.568 | 41.488 | 29.280 | 32.513 | 88.284 |
| Long-Term Operating Lease Liabilities | - | - | - | - | - | 186.115 | 191.115 |
| Deferred Income Taxes | 187.197 | 140.273 | 199.280 | 106.851 | 173.998 | 223.656 | 223.656 |
| Long Term Debt | 1,389.215 | 1,498.022 | 1,624.486 | 2,021.178 | 2,063.512 | 2,313.704 | 2,313.704 |
| **Total Liabilities** | **$ 1,873.479** | **$ 1,968.503** | **$ 2,188.286** | **$ 2,467.357** | **$ 2,635.150** | **$ 3,124.678** | **$ 3,202.935** |
| Redeemable Preferred Stock/Non-Controlling Interests | 437.545 | 435.721 | 485.876 | 494.431 | 525.271 | 545.386 | 571.296 |
| **Shareholder Equity** | **223.895** | **24.216** | **(186.490)** | **(505.112)** | **(643.093)** | **(747.274)** | **(839.456)** |
| **Total Liabilities & SE** | **$ 2,534.919** | **$ 2,428.440** | **$ 2,487.672** | **$ 2,456.676** | **$ 2,517.328** | **$ 2,922.790** | **$ 2,934.775** |
| | | | | | | | |
| **Yr/Yr Percentage Change** | | | | | | | |
| Deferred Revenue | 18.5% | 35.9% | 27.4% | 14.6% | 3.0% | 2.4% | 1.6% |
| | | | | | | | |
| Leverage & Liquidity | | | | | | | |
| Long-Term Debt to Total Capitalization | 67.5% | 76.2% | 83.2% | 100.5% | 105.9% | 109.1% | 112.7% |
| Total Debt to Total Capitalization | 67.8% | 76.6% | 84.7% | 100.5% | 105.9% | 109.5% | 113.1% |
| Total Debt to TTM Adjusted EBITDA | 3.2x | 3.1x | 3.3x | 3.9x | 3.8x | 4.1x | 3.9x |
| Net Debt to TTM Adjusted EBITDA | 3.0x | 2.9x | 3.0x | 3.7x | 3.7x | 3.8x | 3.6x |
| | | | | | | | |
| LT Debt to Total Cap - w/Deferred Revenue | 65.3% | 72.6% | 78.2% | 93.9% | 98.7% | 101.9% | 104.9% |
| Total Debt to Total Cap - w/ Deferred Revenue | 68.9% | 77.7% | 85.6% | 100.5% | 105.5% | 108.9% | 112.2% |
| Total Debt to TTM Adj. EBITDA - w/ Deferred Revenue | 3.3x | 3.3x | 3.5x | 4.2x | 4.1x | 4.4x | 4.1x |
| Net Debt to TTM Adj. EBITDA - w/ Deferred Revenue | 3.2x | 3.1x | 3.2x | 4.0x | 4.0x | 4.0x | 3.8x |
| | | | | | | | |
| **Percent of Period Revenue** | | | | | | | |
| Receivables | 5.0% | 5.0% | 5.2% | 5.3% | 7.9% | 8.5% | 8.6% |
| Inventories | 1.8% | 1.7% | 1.8% | 1.8% | 2.0% | 2.1% | 2.2% |
| Prepaids | 12.5% | 3.4% | 3.7% | 3.4% | 3.6% | 3.7% | 3.7% |
| Accounts Payable | 1.6% | 2.0% | 2.0% | 2.1% | 2.2% | 2.4% | 2.3% |
| Deferred Revenue | 11.2% | 14.2% | 17.3% | 19.2% | 18.1% | 17.9% | 17.4% |
| Accrued Interest | 1.7% | 1.5% | 2.1% | 1.9% | 2.1% | 2.3% | 2.4% |
| Accrued Other | 3.1% | 2.7% | 2.7% | 2.5% | 3.1% | 3.4% | 3.5% |
| Accrued Wages/Benefits | 3.2% | 3.7% | 2.4% | 2.0% | 2.1% | 2.2% | 2.3% |
| Self-Insurance Reserves | 3.5% | 3.2% | 3.2% | 2.9% | 2.7% | 2.9% | 3.0% |

Source: Company reports and Wells Fargo Securities, LLC estimates
Note: Dollars in millions except per share data

PA020

**SIX Annual Cash Flow Statement**

| Six Flags Entertainment Corp - Annual Cash Flow Statement | 2014 | 2015 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|---|---|
| **Net Income** | **$76.022** | **$154.690** | **$118.302** | **$273.816** | **$275.996** | **$223.054** | **$230.673** |
| Depreciation/Amortization | 108.107 | 107.411 | 106.893 | 111.671 | 115.693 | 119.605 | 124.351 |
| Other | 175.627 | 123.607 | 163.607 | 65.621 | (0.780) | 74.951 | 97.850 |
| Working Capital | 32.567 | 88.053 | 74.433 | (6.041) | 22.223 | 32.982 | 3.690 |
| **Cash from Operations** | **$392.323** | **$473.761** | **$463.235** | **$445.067** | **$413.132** | **$450.591** | **$456.565** |
| | | | | | | | |
| Captial Expenditures | (108.660) | (114.370) | (129.258) | (135.219) | (135.624) | (137.336) | (143.664) |
| Acquisitions/Divests - Companies | 0.000 | 0.000 | 0.000 | 0.000 | (19.059) | 0.000 | 0.000 |
| Acquisitions - Investments/Assets | 9.482 | 4.529 | 1.197 | 4.533 | 0.071 | 0.024 | 0.000 |
| Other | 0.850 | 0.173 | 0.320 | 0.523 | 2.500 | 1.637 | 0.000 |
| **Cash from Investing** | **($98.328)** | **($109.668)** | **($127.741)** | **($130.163)** | **($152.112)** | **($135.675)** | **($143.664)** |
| | | | | | | | |
| Net Revolving Debt | 0.000 | 0.000 | 0.000 | 0.000 | 43.000 | 0.000 | 0.000 |
| Net Term Debt/Notes/ST Borrows | (6.308) | 123.685 | 147.744 | 363.839 | 39.000 | 214.250 | 0.000 |
| Dividends Paid | (184.300) | (200.957) | (220.314) | (227.101) | (267.044) | (278.139) | (269.345) |
| Share Issuance | 38.840 | 40.531 | 36.501 | 62.502 | 43.705 | 21.869 | 40.090 |
| Share Repurchase | (195.353) | (245.114) | (211.751) | (499.442) | (110.990) | (80.052) | (93.600) |
| Non-Controlling Interest | (38.031) | (39.717) | (38.648) | (39.338) | (40.360) | (20.593) | (15.593) |
| Other | 0.000 | (11.916) | (6.278) | (37.336) | (0.793) | (8.927) | 0.000 |
| **Cash from Financing** | **($385.152)** | **($333.488)** | **($292.746)** | **($376.876)** | **($293.482)** | **($151.592)** | **($338.448)** |
| | | | | | | | |
| Effect of Exchange Rate | ($4.269) | ($4.729) | ($5.123) | $2.083 | ($0.426) | ($0.004) | $0.000 |
| | | | | | | | |
| **Net Change in Cash** | **($95.426)** | **$25.876** | **$37.625** | **($59.889)** | **($32.888)** | **$163.321** | **($25.548)** |
| Beginning Cash Balance | 169.310 | 73.884 | 99.760 | 137.385 | 77.496 | 44.608 | 207.929 |
| **Ending Cash Balance** | **$73.884** | **$99.760** | **$137.385** | **$77.496** | **$44.608** | **$207.929** | **$182.381** |
| | | | | | | | |
| CapEx/Net Revenues | 9.2% | 9.0% | 9.8% | 9.9% | 9.3% | 9.0% | 9.0% |
| Cash Interest Paid | $67.145 | $70.818 | $69.320 | $96.045 | $98.302 | $112.064 | $115.064 |
| Cash Income Taxes Paid | $16.772 | $14.975 | $17.267 | $14.473 | $30.009 | $32.000 | $32.500 |

Source: Company reports and Wells Fargo Securities, LLC estimates
Note: Dollars in millions except per share data

## Price Target

Price Target: $49 from $56

Our price target implies an 11.6x EV/EBITDA multiple, a FCF yield of 7.6%, and a 6.8% dividend yield to our 2020E $7.24/share Adjusted EBITDA, $3.72/share FCF, and $3.33/share dividend. Valuation risks: (1) economic challenges negatively impacting ticket prices and in-park spending, (2) adverse weather impacting multiple parks, (3) international partnership licensing, (4) competitive entertainment alternatives, (5) park accidents, and (6) potential inadequate insurance coverage.

## Investment Thesis

Our Overweight rating is premised on SIX's attractive valuation levels (below historical 11x-13.6x EV/EBITDA) in light of favorable domestic industry fundamentals and three years of easy weather comps (2016, 2017, 2018), modestly offset by near-term international growth cadence uncertainties (China delays) and cost/margin pressures (e.g., labor), in our view.

## Company Description

Six Flags Entertainment Corporation (SIX) is one of the largest regional theme park and waterpark operators in the world with 2018 attendance of 32MM visitors generating $1.5B in revenue. Six Flags operates 26 parks with 23 locations in the United States, 2 in Mexico, and 1 in Canada. In addition to traditional thrill rides and water attractions, the parks offer themed areas, concerts/shows, restaurants, game venues, retail, and more.

## Rating Basis Information:

FUN Thesis: Our Overweight rating on Cedar Fair is based on our 2020 outlook for new incremental revenue opportunities and an on-going gradually improving operating environment. This should allow for concurrent investment/LSD% distribution growth all within a 3-4x levered balance sheet. We believe, as a result, investors will value FUN units slightly below the upper-end of a historical 7.9-9.8x forward EV/EBITDA range.

SEAS Thesis: Our Overweight rating for SeaWorld shares reflects our view that shares deserve a modestly expanded multiple from the low end of a normalized historical 8.2x-11.2x EV/EBITDA range given strong consistent execution of the turnaround strategy and progress toward what we believe is a reasonable $475-$500MM 2020 Adj. EBITDA goal. We believe the turnaround strategy and execution (including a steady recovery in San Diego) positions SEAS well to handle (1) possible FX pressures on 2019 international attendance (i.e. Sterling, Brazilian Real), (2) competitive threat in 2019 (i.e. Disney CA/FL Star Wars launch), and (3) more challenging San Diego comparisons.

# Required Disclosures

| Date | Published Price ($) | Rating Code* | Price Target | Val. Rng. Low | Val. Rng. High | Close Price ($) |
|---|---|---|---|---|---|---|
| 12/6/2016 | | Conder | | | | |
| 12/6/2016 | NA | 1 | NE | 64.00 | 68.00 | 60.69 |
| 2/16/2017 | 65.95 | 1 | NE | 69.00 | 73.00 | 66.59 |
| 4/25/2017 | 70.69 | 1 | NE | 71.00 | 75.00 | 70.89 |
| 5/7/2017 | 70.31 | 1 | 75 | NE | NE | 70.31 |
| 8/3/2017 | 65.86 | 1 | 74 | NE | NE | 65.25 |
| 7/31/2018 | 57.14 | 1 | 70 | NE | NE | 57.14 |
| 10/22/2018 | 54.84 | 1 | 65 | NE | NE | 53.21 |
| 7/9/2019 | 47.63 | 1 | 54 | NE | NE | 47.64 |
| 8/14/2019 | 51.09 | 1 | 57 | NE | NE | 51.09 |

*Effective December 7, 2019, Wells Fargo Securities' Equity Research modified its ratings definitions. Complete definitions of current ratings can be found below. For information related to prior ratings definitions, please contact equityresearch1@wellsfargo.com.

Source: Wells Fargo Securities, LLC estimates and Reuters data

**Symbol Key**

- ▼ Rating Downgrade
- ▲ Rating Upgrade
- ● Price Target/Val Range Change
- ◆ Initiation, Resumption, Drop or Suspend
- ■ Analyst Change
- □ Split Adjustment

**Rating Code Key**

| | | | |
|---|---|---|---|
| 1 | Overweight/Buy | SR | Suspended |
| 2 | Equal Weight/Hold | NR | Not Rated |
| 3 | Underweight/Sell | NE | No Estimate |

PA023



SeaWorld Entertainment, Inc. (SEAS) 3-yr. Price Performance
Security Price
Date

| | Date | Published Price ($) | Rating Code* | Price Target | Val. Rng. Low | Val. Rng. High | Close Price ($) |
|---|---|---|---|---|---|---|---|
| | 12/6/2016 | | Conder | | | | |
| | 12/6/2016 | NA | 1 | NE | 17.00 | 19.00 | 18.21 |
| ● | 3/2/2017 | 18.90 | 1 | NE | 22.00 | 24.00 | 18.59 |
| ● | 5/10/2017 | 18.11 | 1 | 24 | NE | NE | 19.08 |
| ● | 8/9/2017 | 12.76 | 1 | 16 | NE | NE | 12.78 |
| ● | 1/22/2018 | 13.76 | 1 | 17 | NE | NE | 14.29 |
| ● | 2/28/2018 | 14.92 | 1 | 18 | NE | NE | 14.63 |
| ● | 5/9/2018 | 16.99 | 1 | 22 | NE | NE | 16.74 |
| ▼ | 7/9/2018 | 22.37 | 2 | 22 | NE | NE | 22.02 |
| ● | 10/2/2018 | 30.00 | 2 | 32 | NE | NE | 29.43 |
| ▲ | 1/17/2019 | 26.09 | 1 | 32 | NE | NE | 26.14 |
| ● | 3/25/2019 | 23.51 | 1 | 35 | NE | NE | 23.90 |
| ● | 5/8/2019 | 25.98 | 1 | 36 | NE | NE | 27.35 |

*Effective December 7, 2019, Wells Fargo Securities' Equity Research modified its ratings definitions. Complete definitions of current ratings can be found below. For information related to prior ratings definitions, please contact equityresearch1@wellsfargo.com.

Source: Wells Fargo Securities, LLC estimates and Reuters data

**Symbol Key**

- ▼ Rating Downgrade
- ▲ Rating Upgrade
- ● Price Target/Val Range Change
- ◆ Initiation, Resumption, Drop or Suspend
- ■ Analyst Change
- □ Split Adjustment

**Rating Code Key**

| | | | |
|---|---|---|---|
| 1 | Overweight/Buy | SR | Suspended |
| 2 | Equal Weight/Hold | NR | Not Rated |
| 3 | Underweight/Sell | NE | No Estimate |

PA024

| | Date | Published Price ($) | Rating Code* | Price Target | Val. Rng. Low | Val. Rng. High | Close Price ($) |
|---|---|---|---|---|---|---|---|
| | 12/6/2016 | | Conder | | | | |
| | 12/6/2016 | NA | 1 | NE | 62.00 | 65.00 | 58.60 |
| ● | 2/23/2017 | 59.08 | 1 | NE | 65.00 | 68.00 | 59.36 |
| ● | 4/27/2017 | 64.88 | 1 | NE | 66.00 | 69.00 | 62.87 |
| ● | 7/19/2017 | 57.01 | 1 | 68 | NE | NE | 57.29 |
| ● | 7/28/2017 | 56.99 | 1 | 64 | NE | NE | 57.99 |
| ● | 10/26/2017 | 60.70 | 1 | 65 | NE | NE | 62.63 |
| ● | 1/22/2018 | 67.87 | 1 | 74 | NE | NE | 68.00 |
| ▼ | 7/9/2018 | 71.77 | 2 | 74 | NE | NE | 70.20 |
| ● | 10/22/2018 | 66.33 | 2 | 69 | NE | NE | 65.57 |
| ● | 1/17/2019 | 62.27 | 2 | 62 | NE | NE | 60.36 |
| ● | 3/25/2019 | 47.56 | 2 | 49 | NE | NE | 46.75 |
| ● | 5/15/2019 | 53.63 | 2 | 52 | NE | NE | 54.05 |
| ▲● | 7/9/2019 | 52.30 | 1 | 56 | NE | NE | 52.96 |

*Effective December 7, 2019, Wells Fargo Securities' Equity Research modified its ratings definitions. Complete definitions of current ratings can be found below. For information related to prior ratings definitions, please contact equityresearch1@wellsfargo.com.

Source: Wells Fargo Securities, LLC estimates and Reuters data

**Symbol Key**
- ▼ Rating Downgrade
- ▲ Rating Upgrade
- ● Price Target/Val Range Change
- ◆ Initiation, Resumption, Drop or Suspend
- ■ Analyst Change
- □ Split Adjustment

**Rating Code Key**

| | | | |
|---|---|---|---|
| 1 | Overweight/Buy | SR | Suspended |
| 2 | Equal Weight/Hold | NR | Not Rated |
| 3 | Underweight/Sell | NE | No Estimate |

## Additional Information Available Upon Request

I certify that:
1) All views expressed in this research report accurately reflect my personal views about any and all of the subject securities or issuers discussed; and
2) No part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by me in this research report.

- Wells Fargo Securities, LLC and/or its affiliates, have beneficial ownership of 0.5% or more of any class of the common stock of Cedar Fair, L.P., Six Flags Entertainment Corporation.
- Wells Fargo Securities, LLC and/or its affiliates, have beneficial ownership of 1% or more of any class of the common stock of Six Flags Entertainment Corporation.
- An affiliate of Wells Fargo Securities, LLC has received compensation for products or services other than investment banking services from Six Flags Entertainment Corporation in the past 12 months.

- Cedar Fair, L.P. currently is, or during the 12 month period preceding the date of distribution of the research report was, a client of Wells Fargo Securities, LLC. Wells Fargo Securities, LLC provided investment banking services to Cedar Fair, L.P..
- Wells Fargo Securities, LLC or its affiliates received compensation for investment banking services from Cedar Fair, L.P. in the past 12 months.
- Wells Fargo Securities, LLC, or any of its affiliates, intends to seek or expects to receive compensation for investment banking services from Cedar Fair, L.P., Six Flags Entertainment Corporation in the next three months.
- Wells Fargo Securities, LLC or its affiliates intends to seek or expects to receive compensation for investment banking services in the next three months from an affiliate of Cedar Fair, L.P., Six Flags Entertainment Corporation
- Wells Fargo Securities, LLC, or its affiliates, managed or co-managed a public offering of securities for Cedar Fair, L.P. within the past 12 months.
- Wells Fargo Securities, LLC maintains a market in the common stock of Cedar Fair, L.P., SeaWorld Entertainment, Inc., Six Flags Entertainment Corporation.
- Wells Fargo Securities, LLC or its affiliates has a significant financial interest in Cedar Fair, L.P., Six Flags Entertainment Corporation.

**FUN:** Valuation risks: (1) inability to raise/hold ticket prices, (2) economic challenges negatively impacting in-park spending, and (3) adverse weather.
**SEAS:** Valuation risks: (1) global macro economic downturn impacting disposable income or consumer confidence, (2) pressure on attendance from animal activist activity and negative media attention, (3) Orlando/Tampa and S. CA market pressures, (4) availability of attractive financing given leverage, and (5) increase in labor costs or inability to fill seasonal workforce needs.
**SIX:** Valuation risks: (1) economic challenges negatively impacting ticket prices and in-park spending, (2) adverse weather impacting multiple parks, (3) international partnership licensing, (4) competitive entertainment alternatives, (5) park accidents, and (6) potential inadequate insurance coverage.

Wells Fargo Securities, LLC does not compensate its research analysts based on specific investment banking transactions. Wells Fargo Securities, LLC's research analysts receive compensation that is based upon and impacted by the overall profitability and revenue of the firm, which includes, but is not limited to investment banking revenue.

**STOCK RATING**
**1=Overweight:** Total return on stock expected to be 10%+ over the next 12 months. BUY
**2=Equal Weight:** Total return on stock expected to be 0-10% over the next 12 months. HOLD
**3=Underweight:** Total return on stock expected to lag the Overweight- and Equal Weight-rated stocks within the analyst's coverage universe over the next 12 months. SELL

**VOLATILITY RATING**
**V =** A stock is defined as volatile if the stock price has fluctuated by +/-20% or greater in at least 8 of the past 24 months or if the analyst expects significant volatility. All IPO stocks are automatically rated volatile within the first 24 months of trading.

As of: December 9, 2019

49% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Overweight.

Wells Fargo Securities, LLC has provided investment banking services for 36% of its Equity Research Overweight-rated companies.

49% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Equal Weight.

Wells Fargo Securities, LLC has provided investment banking services for 29% of its Equity Research Equal Weight-rated companies.

3% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Underweight.

Wells Fargo Securities, LLC has provided investment banking services for 24% of its Equity Research Underweight-rated companies.

**Important Disclosure for U.S. Clients**
This report was prepared by Wells Fargo Securities Global Research Department ("WFS Research") personnel associated with Wells Fargo Securities and Structured Asset Investors, LLC ("SAI"), an investment adviser subsidiary of Wells Fargo & Co. If you are paying directly for this research, it is being provided by SAI. For all other recipients in the U.S. this report is being provided by Wells Fargo Securities.

**Important Disclosure for International Clients**
**EEA** – The securities and related financial instruments described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. For recipients in the EEA, this report is distributed by Wells Fargo Securities International Limited ("WFSIL"). WFSIL is a U.K. incorporated investment firm authorized and regulated by the Financial Conduct Authority. For the purposes of Section 21 of the UK Financial Services and Markets Act 2000 ("the Act"), the content of this report has been approved by WFSIL, an authorized person under the Act. WFSIL does not deal with retail clients as defined in the Directive 2014/65/EU ("MiFID2"). The FCA rules made under the Financial Services and Markets Act 2000 for the protection of retail clients will therefore not apply, nor will the Financial Services Compensation Scheme be available. This report is not intended for, and should not be relied upon by, retail clients.

**Australia** – Wells Fargo Securities, LLC is exempt from the requirements to hold an Australian financial services license in respect of the financial services it provides to wholesale clients in Australia. Wells Fargo Securities, LLC is regulated under U.S. laws which differ from Australian laws. Any offer or documentation provided to Australian recipients by Wells Fargo Securities, LLC in the course of providing the financial services will be prepared in accordance with the laws of the United States and not Australian laws.

**Canada** – This report is distributed in Canada by Wells Fargo Securities Canada, Ltd., a registered investment dealer in Canada and member of the Investment Industry Regulatory Organization of Canada (IIROC) and Canadian Investor Protection Fund (CIPF). Wells Fargo Securities, LLC's research analysts may participate in company events such as site visits but are generally prohibited from accepting payment or reimbursement by the subject companies for associated expenses unless pre-authorized by members of Research Management.

**Hong Kong** – This report is issued and distributed in Hong Kong by Wells Fargo Securities Asia Limited ("WFSAL"), a Hong Kong incorporated investment firm licensed and regulated by the Securities and Futures Commission to carry on types 1, 4, 6 and 9 regulated activities (as defined in the Securities and Futures Ordinance (Cap. 571 The Laws of Hong Kong), "the SFO"). This report is not intended for, and should not be relied on by, any person other than professional investors (as defined in the SFO). Any securities and related financial instruments described herein are not intended for sale, nor will be sold, to any person other than professional investors (as defined in the SFO). The author or authors of this report is or are not licensed by the Securities and Futures Commission. Professional investors who receive this report should direct any queries regarding its contents to Kelly Chiang and Mandy Wan at WFSAL (email: wfsalresearch@wellsfargo.com).

**Japan** – This report is distributed in Japan by Wells Fargo Securities (Japan) Co., Ltd, registered with the Kanto Local Finance Bureau to conduct broking and dealing of type 1 and type 2 financial instruments and agency or intermediary service for entry into investment advisory or discretionary investment contracts. This report is intended for distribution only to professional investors (Tokutei Toushika) and is not intended for, and should not be relied upon by, ordinary customers (Ippan Toushika).

The ratings stated on the document are not provided by rating agencies registered with the Financial Services Agency of Japan (JFSA) but by group companies of JFSA-registered rating agencies. These group companies may include Moody's Investors Services Inc., Standard & Poor's Rating Services and/or Fitch Ratings. Any decisions to invest in securities or transactions should be made after reviewing policies and methodologies used for assigning credit ratings and assumptions, significance and limitations of the credit ratings stated on the respective rating agencies' websites.

**About Wells Fargo Securities**

Wells Fargo Securities is the trade name for the capital markets and investment banking services of Wells Fargo & Company and its subsidiaries, including but not limited to Wells Fargo Securities, LLC, a U.S. broker-dealer registered with the U.S. Securities and Exchange Commission and a member of NYSE, FINRA, NFA and SIPC, Wells Fargo Prime Services, LLC, a member of FINRA, NFA and SIPC, Wells Fargo Securities Canada, Ltd., a member of IIROC and CIPF, Wells Fargo Bank, N.A. and Wells Fargo Securities International Limited, authorized and regulated by the Financial Conduct Authority.

This report is for your information only and is not an offer to sell, or a solicitation of an offer to buy, the securities or instruments named or described in this report. Interested parties are advised to contact the entity with which they deal, or the entity that provided this report to them, if they desire further information or they wish to effect transactions in the securities discussed in this report. The information in this report has been obtained or derived from sources believed by Wells Fargo Securities Global Research Department ("WFS Research"), to be reliable, but WFS Research does not represent that this information is accurate or complete. Any opinions or estimates contained in this report represent the judgment of WFS Research, at this time, and are subject to change without notice. Certain text, images, graphics, screenshots and audio or video clips included in this report are protected by copyright law and owned by third parties (collectively, "Third Party Content"). Third Party Content is made available to clients by Wells Fargo under license or otherwise in accordance with applicable law. Any use or publication of Third Party Content included in this report for purposes other than fair use requires permission from the copyright owner. Any external website links included in this publication are not maintained, controlled or operated by Wells Fargo Securities. Wells Fargo Securities does not provide the products and services on these websites and the views expressed on these websites do not necessarily represent those of Wells Fargo Securities. Please review the applicable privacy and security policies and terms and conditions for the website you are visiting. All Wells Fargo Securities and SAI research reports published by WFS Research are disseminated and available to all clients simultaneously through electronic publication to our internal client websites. Additional distribution may be done by sales personnel via email, fax or regular mail. Clients may also receive our research via third party vendors. Not all research content is redistributed to our clients or available to third-party aggregators, nor is WFS Research responsible for the redistribution of our research by third party aggregators. Equity Strategists focus on investment themes across the equity markets and sectors. Any discussion within an Equity Strategy report of specific securities is not intended to provide a fundamental analysis of any individual company described therein. The information provided in Equity Strategy reports is subject to change without notice, and investors should not expect continuing information or additional reports relating to any security described therein. For research or other data available on a particular security, please contact your sales representative or go to http://www.wellsfargoresearch.com. For the purposes of the U.K. Financial Conduct Authority's rules, this report constitutes impartial investment research. Each of Wells Fargo Securities, LLC and Wells Fargo Securities International Limited is a separate legal entity and distinct from affiliated banks. Copyright © 2019 Wells Fargo Securities, LLC

SECURITIES: NOT FDIC-INSURED/NOT BANK-GUARANTEED/MAY LOSE VALUE